THOMAS A. COLTHURST (CABN 99493)
Attorney for the United States
Acting under Authority Conferred by 28 U.S.C. § 515

MATTHEW M. YELOVICH (NYBN 4897013)
Acting Deputy Chief, Criminal Division

BENJAMIN K. KLEINMAN (NYBN 5358189)
KYLE F. WALDINGER (CABN 298752)
NICHOLAS J. WALSH (CABN 314290)
Assistant United States Attorneys

     450 Golden Gate Avenue, Box 36055
     San Francisco, California 94102-3495
     Telephone: (415) 436-7200
     Fax: (415) 436-7234
     Email: benjamin.kleinman2@usdoj.gov
     Email: kyle.waldinger@usdoj.gov
     Email: nicholas.walsh@usdoj.gov

Attorneys for the United States of America

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, | ) NO. 20-CR-00266 JST |
|     Plaintiff, | ) **UNITED STATES' SECOND AMENDED** |
| | ) **EXHIBIT LIST** |
|   v. | ) |
| | ) |
| MICHAEL BRENT ROTHENBERG, | ) |
| | ) |
|     Defendant. | ) |
| | ) |

UNITED STATES' SECOND AMENDED EXHIBIT LIST
20-CR-00266 JST

1      The United States provides the attached notice of the second amended exhibit list.

2

3    DATED:  November 16, 2023              Respectfully submitted,

4                                          THOMAS A. COLTHURST
                                           Attorney for the United States
5                                          Acting under Authority Conferred by 28 U.S.C. § 515

6

7                                          _____/s/_____
                                           BENJAMIN K. KLEINMAN
8                                          KYLE F. WALDINGER
                                           NICHOLAS J. WALSH
9                                          Assistant United States Attorneys

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

CASE NO. 20-CR-00266 JST                                                         DATE:

UNITED STATES v. MICHAEL ROTHENBERG

**UNITED STATES' AMENDED EXHIBIT LIST**

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 1 | | | Amended and Restated Limited Liability Company Agreement for Rothenberg Ventures Management Company, LLC, dated 12/28/2012 | SEC-DOJ-EPROD-000116393 | SEC-DOJ-EPROD-000116408 |
| 2 | | | Rothenberg Ventures Management Company, organizing documents filed with California Secretary of State | US-000746 | US-000747 |
| 3 | | | RVMC name change documents filed with California Secretary of State | US-002591 | US-002594 |
| 4 | | | Rothenberg Ventures Fund I, LLC, organizing documents and name change documents filed with California Secretary of State | US-002595 | US-002598 |
| 5 | | | Operating Agreement of Rothenberg Ventures Fund I, LLC, dated 9/6/2012 | SEC-DOJ-EPROD-000108707 | SEC-DOJ-EPROD-000108737 |
| 6 | | | Amended and Restated Operating Agreement of Rothenberg Ventures Fund I, LLC, dated 9/6/2012 | RVMC-00000562 | RVMC-00000593 |
| 7 | | | Management Agreement between RVMC and Fund I, dated 9/6/2012 | SEC-DOJ-EPROD-000150895 | SEC-DOJ-EPROD-000150897 |
| 8 | | | Economic Interest and Participation Agreement between RVMC and Fund I | SEC-DOJ-EPROD-000108685 | SEC-DOJ-EPROD-000108688 |
| 9 | | | Confidential Private Offering Memorandum of September 6, 2012, Rothenberg Ventures Fund I, LLC | SEC-DOJ-EPROD-000108689 | SEC-DOJ-EPROD-000108706 |
| 10 | | | Second Amended and Restated Operating Agreement of Rothenberg Ventures Fund I, LLC, dated 9/10/2013 (attaching First Amended and Restated Management Agreement between RVMC and Fund I dated 9/10/2013) | SEC-DOJ-EPROD-000110291 | SEC-DOJ-EPROD-000110324 |
| 11 | | | Rothenberg Ventures Fund I, LLC, Summary of Principal Terms, Confidential Private Offering Memorandum of September 6, 2012 for Rothenberg Ventures Fund I, Operating Agreement of Rothenberg Ventures Fund I | FAR-0000001 | FAR-0000058 |
| 12 | | | Rothenberg Ventures Fund II, LLC, organizing documents and name change documents filed with California Secretary of State | US-002599 | US-002602 |
| 13 | | | Operating Agreement of Rothenberg Ventures Fund II, LLC | SEC-DOJ-EPROD-000136769 | SEC-DOJ-EPROD-000136803 |
| 14 | | | Management Agreement between RVMC and Fund II, dated 10/18/2013 | SEC-DOJ-EPROD-000136847 | SEC-DOJ-EPROD-000136849 |
| 15 | | | First Amended and Restated Operating Agreement of Rothenberg Ventures Fund II, LLC | RVMC-00000322 | RVMC-00000357 |
| 16 | | | Action by Written Consent of the Manager and Members of Rothenberg Ventures Fund II, LLC (2013) | SEC-DOJ-EPROD-000044278 RVMC00001162 | SEC-DOJ-EPROD-000044322 RVMC00001206 |
| 17 | | | Amended and Restated Management Agreement between RVMC and Fund II | SEC-DOJ-EPROD-000150898 | SEC-DOJ-EPROD-000150901 |
| 18 | | | Rothenberg Ventures Fund II, LLC, Summary of Principal Terms (as of November 1, 2013) and Confidential Private Offering Memorandum for Fund II | SEC-DOJ-EPROD-000047568 (RVMC00004352) | SEC-DOJ-EPROD-000047632 (RVMC00004416) |
| 19 | | | Rothenberg Ventures Fund II, LLC, Summary of Principal Terms (as of August 1, 2014) | FAR-0000059 | FAR-0000123 |
| 20 | | | Rothenberg Ventures 2015 Fund, LLC, organizing documents filed with California Secretary of State | US-002603 | US-002604 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 21 | | | Memo from Mike Rothenberg to member with attachment, Amended and Restated Operating Agreement of Rothenberg Ventures 2015 Fund, LLC, attaching Amended and Restated Management Agreement | SEC-DOJ-EPROD-000100090 (ROTHENBERG_DUCOFF_000104) | (ROTHENBERG_DUCOFF_000163) |
| 22 | | | Amended and Restated Operating Agreement of Rothenberg Ventures 2015 Fund, LLC, attaching Amended and Restated Management Agreement | RVMC-00001054 | RVMC-00001095 |
| 23 | | | Rothenberg Ventures 2015 Fund, LLC,  Summary of Principal Terms and Confidential Private Offering Memorandum for 2015 Fund | SEC-DOJ-EPROD-000100090 (ROTHENBERG_DUCOFF_000070) | (ROTHENBERG_DUCOFF_000103) |
| 24 | | | Operating Agreement of Rothenberg Ventures 2015 Fund A, LLC, dated 02/18/2015 | RVMC-00001017 | RVMC-00001047 |
| 25 | | | Rothenberg Ventures 2016 Fund, LLC, organizing documents filed with California Secretary of State | US-002605 | US-002606 |
| 26 | | | Rothenberg Ventures 2016 Fund, L.P. - Wiring instructions, Summary of Principal Terms, Amended and Restated Limited Partnership Agreement, and Subscription Agreement and Investor Questionnaire | SEC-DOJ-EPROD-000032997 | SEC-DOJ-EPROD-000033128 |
| 27 | | | Rothenberg Ventures 2016 Fund, L.P., Amended and Restated Limited Partnership Agreement | RVMC-00001096 | RVMC-00001158 |
| 28 | | | Rothenberg Ventures 2016 Fund, L.P., Second Amended and Restated Limited Partnership Agreement and Subscription Agreement and Investor Questionnaire | SEC-DOJ-EPROD-000087186 (RVMC00033746) | SEC-DOJ-EPROD-000087247 (RVMC00033807) |
| 29 | | | QuickBooks accounting records produced by RVMC in 8/2020, including all entries, general ledgers, audit trails, for RVMC, funds and all entities | US-RVMC-005647 | US-RVMC-005686 |
| 30 | | | QuickBooks accounting records produced by RVMC in 8/2017, including all entries, general ledgers, audit trails for RVMC, funds and all entities | QBO-000001 | QBO-000006 |
| 31 | | | Spreadsheet with tabs 2013, 2014, 2015, 2016, Master List, Investor Master List (UNSORTED), Investor Master List | SEC-DOJ-EPROD-000050141 | SEC-DOJ-EPROD-000050141 |
| 32 | | | Rothenberg Ventures 2015 Fund, LLC Audit Trail | SEC-USAO-EPROD-000000071 | SEC-USAO-EPROD-000000071 |
| 33 | | | QuickBooks records for Annual Funds, RVMC, and River Studios | SEC-DOJ-EPROD-000092799 | SEC-DOJ-EPROD-000092803 |
| 34 | | | Fund I SEC Form D | US-002566 | US-002570 |
| 35 | | | Fund II SEC Form D | US-002571 | US-002575 |
| 36 | | | Fund II Amended SEC Form D | US-002576 | US-002580 |
| 37 | | | 2015 Fund SEC Form D | US-002549 | US-002553 |
| 38 | | | 2015 Fund Amended SEC Form D | US-002554 | US-002558 |
| 39 | | | 2016 Fund SEC Form D | US-002559 | US-2565 |
| 40 | | | Rothenberg Ventures Management Company, LLC, U.S. Return of Partnership Income, 2012 [defendant Rothenberg's SSN redacted; other individual's SSN's and addresses redacted] | IRS_ITR-000258 | IRS_ITR-000274 |
| 41 | | | Rothenberg Ventures Management Company, LLC, U.S. Return of Partnership Income, 2013 [defendant Rothenberg's SSN redacted; other individual's SSN's and addresses redacted] | IRS_ITR-000238 | IRS_ITR-000257 |
| 42 | | | Rothenberg Ventures Management Company, LLC, U.S. Return of Partnership Income, 2014 [defendant Rothenberg's SSN redacted; other individual's SSN's and addresses redacted] | IRS_ITR-000327 | IRS_ITR-000356 |
| 43 | | | Rothenberg Ventures Management Company, LLC, U.S. Return of Partnership Income, 2015 [defendant Rothenberg's SSN redacted; other individual's SSN's and addresses redacted] | Bates-numbered documents to be produced | |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 44 | | | Rothenberg Ventures Fund II, U.S. Return of Partnership Income, 2013 | IRS_ITR-000897 | IRS_ITR-000986 |
| 45 | | | Rothenberg Ventures Fund II, U.S. Return of Partnership Income, 2014 | IRS_ITR-000736 | IRS_ITR-000846 |
| 46 | | | Rothenberg Ventures Fund II, U.S. Return of Partnership Income, 2015 | IRS_ITR-001156 | IRS_ITR-001213 |
| 47 | | | Rothenberg Ventures 2014 Fund, U.S. Return of Partnership Income, 2016 | IRS_ITR-001759 | IRS_ITR-001815 |
| 48 | | | Rothenberg Ventures 2014 Fund, U.S. Return of Partnership Income, 2017 | IRS_ITR-001978 | IRS_ITR-002122 |
| 49 | | | Rothenberg Ventures 2015 Fund, U.S. Return of Partnership Income, 2015 | IRS_ITR-003233 | IRS_ITR-003292 |
| 50 | | | IRS- K-1s for 2015 Fund from IRS 2015/12 Tax year | IRS_ITR-003293 | IRS_ITR-003320 |
| 51 | | | Rothenberg Ventures 2015 Fund, U.S. Return of Partnership Income, 2016 | IRS_ITR-003397 | IRS_ITR-003546 |
| 52 | | | IRS- K-1s for 2015 Fund from IRS 2016/12 Tax year | IRS_ITR-003342 | IRS_ITR-003343 |
| 53 | | | Rothenberg Ventures 2015 Fund, U.S. Return of Partnership Income, 2017 | IRS_ITR-003547 | IRS_ITR-003693 |
| 54 | | | IRS- K-1s for 2015 Fund from IRS 2017/12 Tax year | IRS_ITR-003643 | IRS_ITR-003644 |
| 55 | | | Rothenberg Ventures 2016 Fund, U.S. Return of Partnership Income, 2016 | IRS_ITR-003853 | IRS_ITR-003923 |
| 56 | | | Rothenberg Ventures 2016 Fund, U.S. Return of Partnership Income, 2017 | IRS_ITR-003948 | IRS_ITR-004041 |
| 57 | | | Michael Rothenberg, U.S. Individual Income Tax Return, 2013 [defendant Rothenberg's SSN redacted] | IRS_ITR-000025 | IRS_ITR-000083 |
| 58 | | | Michael Rothenberg, U.S. Individual Income Tax Return, 2014 [defendant Rothenberg's SSN redacted] | IRS_ITR-000120 | IRS_ITR-000175 |
| 59 | | | Michael Rothenberg, U.S. Individual Income Tax Return, 2015 [defendant Rothenberg's SSN redacted] | IRS_ITR-000084 | IRS_ITR-000099 |
| 60 | | | Michael Rothenberg, U.S. Individual Income Tax Return, 2016 [defendant Rothenberg's SSN redacted] | IRS_ITR-000210 | IRS_ITR-000237 |
| 61 | | | FDIC Certificate of Insurance for Silicon Valley Bank | FDIC-000006 | FDIC-000007 |
| 62 | | | Silicon Valley Bank statement of account ending 9185 4/2015 to 9/30/2018 | SVB-0001890 (first tranche) SVB-0004220 SVB-0004224 SVB-0004232 SVB-0009254 US-RVMC-005635 US-RVMC-005625 US-RVMC-005615 US-RVMC-005519 US-RVMC-005535 US-RVMC-005527 US-RVMC-005585 US-RVMC-005497 US-RVMC-005603 US-RVMC-005575 US-RVMC-005557 US-RVMC-005513 US-RVMC-005643 US-RVMC-005629 US-RVMC-005619 US-RVMC-005523 US-RVMC-005539 US-RVMC-005529 US-RVMC-005587 US-RVMC-005499 US-RVMC-005605 US-RVMC-005577 | SVB-0002048 (first tranche) SVB-0004223 SVB-0004231 SVB-0004281 SVB-0004261 US-RVMC-005642 US-RVMC-005628 US-RVMC-005618 US-RVMC-005522 US-RVMC-005538 US-RVMC-005528 US-RVMC-005586 US-RVMC-005498 US-RVMC-005604 US-RVMC-005576 US-RVMC-005558 US-RVMC-005514 US-RVMC-005644 US-RVMC-005630 US-RVMC-005520 US-RVMC-005524 US-RVMC-005540 US-RVMC-005530 US-RVMC-005588 US-RVMC-005500 US-RVMC-005606 US-RVMC-005578 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 63 | | | Silicon Valley Bank statement of account ending 8931<br>9/2012 to 4/2018 | SVB-0000141<br>SVB-0004022<br>SVB-0004030<br>SVB-0004050 | SVB-0000596<br>SVB-0004020<br>SVB-0004049<br>SVB-0004157 |
| 64 | | | Silicon Valley Bank statement of account ending 2623<br>9/2012 to 8/2016 | SVB-0000011<br>SVB-0002802<br>SVB-0004330<br>SVB-0004334<br>SVB-0004344<br>US-RVMC-001323 | SVB-0000140<br>SVB-0002805<br>SVB-0004333<br>SVB-0004343<br>SVB-0004383<br>US-RVMC-001324 |
| 65 | | | Silicon Valley Bank statement of account ending 7483<br>9/52013 to 8/2016 | SVB-0001322 (first tranche)<br>SVB-0004158<br>SVB-0004162<br>SVB-0004170<br>SVB-0009182<br>RVMC00030864 (second tranche)<br>US-RVMC-003771 (third tranche not in order) | SVB-0001440 (first tranche)<br>SVB-0004161<br>SVB-0004169<br>SVB-0004219<br>SVB-0009189<br>RVMC00038158 (second tranche)<br>US-RVMC (third tranche) (not in order) |
| 66 | | | Silicon Valley Bank statement of account ending 7429<br>4/1/2015 to 8/31/2016 | SEC-DOJ-EPROD-000107559 (SEC-SVB-E-0009701) | SEC-DOJ-EPROD-000107717 (SEC-SVB-0009786) |
| 67 | | | Silicon Valley Bank statement of account ending 2235<br>7/1/2016 to 2/28/2018 | SVB-0001704<br>SVB-0004794<br>SVB-0004798<br>SVB-0004806<br>SVB-0008966 | SVB-0001771<br>SVB-0004797<br>SVB-0004805<br>SVB-0004841<br>SVB-0008973 |
| 68 | | | Silicon Valley Bank statement of account ending 0460<br>12/1/2015 to 8/31/2016 | SVB-0002777 | SVB-0002799 |
| 69 | | | Silicon Valley Bank statement of account ending 3208<br>11/18/2013 to 9/30/2018 | SVB-0001585 | SVB-0001613 |
| 70 | | | Silicon Valley Bank statement of account ending 8720<br>4/1/2015 to 7/31/2016 | SVB-0002303 | SVB-0002324 |
| 71 | | | Silicon Valley Bank statement of account ending 7368<br>8/22/2013 to 9/30/2016<br>10/1/2016 to 2/28/2016 | SVB-0001218 (first tranche)<br>SVB-0004662 (second tranche) | SVB-0001321 (first tranche)<br>SVB-0004697 (second tranche) |
| 72 | | | Silicon Valley Bank statement of account ending 8701<br>5/1/2016 to 8/31/2016 | SVB-0002278 | SVB-0002299 |
| 73 | | | Silicon Valley Bank statement of account ending 1827<br>7/1/2016 to 7/31/2016 | SVB-0002258 | SVB-0002261 |
| 74 | | | Silicon Valley Bank statement of account ending 8782<br>12/23/2015 to 12/31/2018 | SVB-0001685<br>SVB-0005466<br>SVB-0005470<br>SVB-0009222 | SVB-0001687<br>SVB-0005469<br>SVB-0005513<br>SVB-0009229 |
| 75 | | | Silicon Valley Bank statement of account ending 8797<br>12/29/2015 to 12/31/2018 | SVB-0000597<br>SVB-0004746<br>SVB-0004750<br>SVB-0004758<br>SVB-0009230 (SVB_G0001616) | SVB-0000615<br>SVB-0004749<br>SVB-0004757<br>SVB-0004793<br>SVB-0009230 (SVB_G0001623) |
| 76 | | | Silicon Valley Bank statement of account ending 0574<br>12/3/2015 to 7/31/2016 | SVB-0002204 | SVB-0002226 |
| 77 | | | Silicon Valley Bank statement of account ending 0815<br>10/22/2015 to 12/31/2018 | SVB-0002746<br>SVB-0002829<br>SVB-0004594<br>SVB-0004598<br>SVB-0004606<br>SVB-0008934 | SVB-0002776<br>SVB-0002859<br>SVB-0004597<br>SVB-0004605<br>SVB-0004647<br>SVB-0008941 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 78 | | | Silicon Valley Bank statement of account ending 2874 8/28/2014 to 12/31/2018 | SVB-0003900<br>SVB-0008982 (SVB_G0001368)<br>SVB-0009060 (SVB_G0001446) | SVB-0003973<br>SVB-0008982 (SVB_G0001445)<br>SVB-0009060 (SVB_G0001463) |
| 79 | | | Silicon Valley Bank statement of account ending 8986 7/8/2015 to 8/31/2016 | SVB-0002086<br>SVB-0002802<br>SVB-0005226<br>SVB-0005230<br>SVB-0005238<br>SVB-0009246 | SVB-0002114<br>SVB-0002805<br>SVB-0005229<br>SVB-0005237<br>SVB-0005273<br>SVB-0009253 |
| 80 | | | Silicon Valley Bank statement of account ending 7746 4/25/2014 to 8/31/2016 | SVB-0001831 | SVB-0001889 |
| 81 | | | Silicon Valley Bank statement of account ending 7731 4/25/2014 to 8/31/2016 | SVB-0001772 | SVB-0001830 |
| 82 | | | Silicon Valley Bank statement of account ending 0834 10/22/2015 to 08/31/2016 | SVB-0002134<br>SVB-0002802<br>SVB-0008942<br>SEC-DOJ-EPROD-000106489 (SEC-SVB-E-0008558)<br>SEC-DOJ-EPROD-000108076 (SEC-SVB-E-00010145)<br>SEC-D0J-EPROD-000108443 (SEC-SVB-E-00010512) | SVB-0002156<br>SVB-0002805<br>SVB-0008949<br>SEC-DOJ-EPROD-000106524 (SEC-SVB-E-0008593)<br>SEC-DOJ-EPROD-000108083 (SEC-SVB-E-00010152)<br>SEC-DOJ-EPROD-000108446 (SEC-SVB-E-00010515) |
| 83 | | | Silicon Valley Bank statement of account ending 0555 12/3/2015 to 08/31/2016 | SVB-0002185<br>SVB-0004432<br>SVB-0004436<br>SVB-0004444<br>SVB-0008902 | SVB-0002203<br>SVB-0004435<br>SVB-0004443<br>SVB-0004479<br>SVB-0008909 |
| 84 | | | Silicon Valley Bank statement of account ending 0562 12/27/2012 to 08/31/2016 | SVB-0000700 | SVB-0000776 |
| 85 | | | Silicon Valley Bank statement of account ending 7353 8/31/2013 to 8/31/2016 | SVB-0001146 | SVB-0001216 |
| 86 | | | Silicon Valley Bank statement of account ending 3272 10/22/2013 to 8/31/2016 | SVB-0001518 | SVB-0001584 |
| 87 | | | Silicon Valley Bank statement of account ending 0657 02/15/2013 to 08/31/2016 | SVB-0000927 | SVB-0001005 |
| 88 | | | Silicon Valley Bank statement of account ending 8064 11/16/2012 to 8/31/2016 | SVB-0000616 | SVB-0000699 |
| 89 | | | Silicon Valley Bank statement of account ending 3268 10/22/2013 to 8/31/2016 | SVB-0001441 | SVB-0001517 |
| 90 | | | Silicon Valley Bank statement of account ending 3689 9/1/2016 to 02/28/2018 | SEC-DOJ-EPROD-000107006 (SEC-SVB-E-0009075) | SEC-DOJ-EPROD-000107041 (SEC-SVB-E-0009110) |
| 91 | | | Silicon Valley Bank statement of account ending 3693 5/8/2013 to 8/31/2016 | SVB-0001076 | SVB-0001145 |
| 92 | | | Silicon Valley Bank statement of account ending 5204 2/24/2015 to 8/31/2016 | SVB-0002049 | SVB-0002085 |
| 93 | | | Silicon Valley Bank statement of account ending 6205 2/13/2013 to 8/31/2016 | SVB-0000777 | SVB-0000851 |
| 94 | | | Silicon Valley Bank statement of account ending 6224 2/12/2013 to 8/31/2016 | SVB-0000852 | SVB-0000926 |
| 95 | | | Silicon Valley Bank statement of account for loan ending 7324 12/31/2015 to 9/27/2018 | SVB-0009296 | SVB-0009329 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 96 | | | FDIC Certificate of Insurance for Bank of America | FDIC-000008 | FDIC-000010 |
| 97 | | | Bank of America statement of account ending 2573<br>3/24/2015 to 11/21/2016 | BOA-0000303<br>BOA-0000331<br>BOA-0000345<br>BOA-0000359<br>BOA-0000379<br>BOA-0000393<br>BOA-0000411<br>BOA-0000429<br>BOA-0000447<br>BOA-0000463<br>BOA-0000483<br>BOA-0000507<br>BOA-0000523<br>BOA-0000541<br>BOA-0000561<br>BOA-0000573<br>BOA-0000585<br>BOA-0003182 | BOA-0000318<br>BOA-0000336<br>BOA-0000350<br>BOA-0000366<br>BOA-0000384<br>BOA-0000398<br>BOA-0000416<br>BOA-0000434<br>BOA-0000452<br>BOA-0000468<br>BOA-0000492<br>BOA-0000512<br>BOA-0000528<br>BOA-0000550<br>BOA-0000568<br>BOA-0000580<br>BOA-0000592<br>BOA-0003193 |
| 98 | | | Bank of America statement of account ending 0307<br>6/27/2015 to 8/29/2016 | BOA-0000351 | BOA-0000584 |
| 99 | | | Bank of America statement of account ending 8746<br>11/1/2017 to 12/31/2017 | BOA-0005340 | BOA-0005245 |
| 100 | | | Bank of America statement of account ending 4323<br>7/11/2015 to 11/5/2015 | BOA-0004868 | BOA-0004885 |
| 101 | | | Bank of America statement of account ending 3459<br>11/2/2015 to 2/12/2016 | BOA-0004792 | BOA-0004797 |
| 102 | | | Bank of America statement of account ending 5464, 4/30/2015 to 2/28/2018 | SEC-DOJ-EPROD-000100819<br>SEC-DOJ-EPROD-000100831<br>SEC-DOJ-EPROD-000100849<br>SEC-DOJ-EPROD-000100865<br>SEC-DOJ-EPROD-000100879<br>SEC-DOJ-EPROD-000100891<br>SEC-DOJ-EPROD-000100903<br>SEC-DOJ-EPROD-000100915<br>SEC-DOJ-EPROD-000100923<br>SEC-DOJ-EPROD-000100933<br>SEC-DOJ-EPROD-000100941<br>SEC-DOJ-EPROD-000100951<br>SEC-DOJ-EPROD-000100959<br>SEC-DOJ-EPROD-000100967<br>SEC-DOJ-EPROD-000100975<br>SEC-DOJ-EPROD-000100987<br>SEC-DOJ-EPROD-000100997<br>SEC-DOJ-EPROD-000101005<br>SEC-DOJ-EPROD-000101015<br>SEC-DOJ-EPROD-000101027<br>SEC-DOJ-EPROD-000101039<br>SEC-DOJ-EPROD-000101051<br>SEC-DOJ-EPROD-000101061<br>SEC-DOJ-EPROD-000101069<br>SEC-DOJ-EPROD-000101079<br>SEC-DOJ-EPROD-000101091<br>SEC-DOJ-EPROD-000101103 | SEC-DOJ-EPROD-000100820<br>SEC-DOJ-EPROD-000100836<br>SEC-DOJ-EPROD-000100854<br>SEC-DOJ-EPROD-000100868<br>SEC-DOJ-EPROD-000100884<br>SEC-DOJ-EPROD-000100896<br>SEC-DOJ-EPROD-000100908<br>SEC-DOJ-EPROD-000100918<br>SEC-DOJ-EPROD-000100926<br>SEC-DOJ-EPROD-000100936<br>SEC-DOJ-EPROD-000100944<br>SEC-DOJ-EPROD-000100954<br>SEC-DOJ-EPROD-000100962<br>SEC-DOJ-EPROD-000100970<br>SEC-DOJ-EPROD-000100978<br>SEC-DOJ-EPROD-000100992<br>SEC-DOJ-EPROD-000101000<br>SEC-DOJ-EPROD-000101008<br>SEC-DOJ-EPROD-000101022<br>SEC-DOJ-EPROD-000101032<br>SEC-DOJ-EPROD-000101044<br>SEC-DOJ-EPROD-000101056<br>SEC-DOJ-EPROD-000101064<br>SEC-DOJ-EPROD-000101074<br>SEC-DOJ-EPROD-000101084<br>SEC-DOJ-EPROD-000101098<br>SEC-DOJ-EPROD-000101106 |
| 103 | | | Bank of America statement of account ending 8801<br>10/1/2017 to 11/30/2017 | BOA-0005351 | BOA-0005360 |
| 104 | | | Bank of America statement of account ending 0264 8/7/2017 to 9/30/2018 | BOA-0002011 | BOA-0002100 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 105 | | | Bank of America statement of account ending 0879 11/1/2017 to 9/30/2018 | SEC-DOJ-EPROD-000102099<br>SEC-DOJ-EPROD-000102125<br>SEC-DOJ-EPROD-000102145<br>SEC-DOJ-EPROD-000102163<br>SEC-DOJ-EPROD-000102187<br>SEC-DOJ-EPROD-000102211<br>SEC-DOJ-EPROD-000102235<br>SEC-DOJ-EPROD-000102259<br>SEC-DOJ-EPROD-000102283<br>SEC-DOJ-EPROD-000102311<br>SEC-DOJ-EPROD-000102343<br>SEC-DOJ-EPROD-000102379<br>SEC-DOJ-EPROD-000102407<br>SEC-DOJ-EPROD-000102441 | SEC-DOJ-EPROD-000102106<br>SEC-DOJ-EPROD-000102128<br>SEC-DOJ-EPROD-000102148<br>SEC-DOJ-EPROD-000102168<br>SEC-DOJ-EPROD-000102190<br>SEC-DOJ-EPROD-000102216<br>SEC-DOJ-EPROD-000102238<br>SEC-DOJ-EPROD-000102262<br>SEC-DOJ-EPROD-000102288<br>SEC-DOJ-EPROD-000102316<br>SEC-DOJ-EPROD-000102350<br>SEC-DOJ-EPROD-000102384<br>SEC-DOJ-EPROD-000102416<br>SEC-DOJ-EPROD-000102446 |
| 106 | | | Bank of America statement of account ending 1159 8/20/2016 to 9/8/2018 | BOA-0001366 | BOA-0001493 |
| 107 | | | Bank of America statement of account ending 2708 9/13/2016 to 9/30/2018 | BOA-0003421 | BOA-0003560 |
| 108 | | | Bank of America statement of account ending 2847 8/22/2016 to 9/30/2018 | BOA-0003771 | BOA-0003946 |
| 109 | | | Bank of America statement of account ending 3459, 11/2/2015 to 7/15/2016 | BOA-0000407<br>BOA-0000423<br>BOA-0000439<br>BOA-0000457<br>BOA-0000473<br>BOA-0000501<br>BOA-0000517<br>BOA-0000535<br>BOA-0000555 | BOA-0000410<br>BOA-0000428<br>BOA-0000446<br>BOA-0000462<br>BOA-0000482<br>BOA-0000506<br>BOA-0000522<br>BOA-0000540<br>BOA-0000560 |
| 110 | | | Bank of America statement of account ending 4029 11/7/2016 to 8/6/2018 | BOA-0001244 | BOA-0001365 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 111 | | | Bank of America statement of account ending 5475 1/1/2014 to 8/31/2018 | SEC-DOJ-EPROD-000100727 SEC-DOJ-EPROD-000100823 SEC-DOJ-EPROD-000100841 SEC-DOJ-EPROD-000100857 SEC-DOJ-EPROD-000100871 SEC-DOJ-EPROD-000100885 SEC-DOJ-EPROD-000100897 SEC-DOJ-EPROD-000100909 SEC-DOJ-EPROD-000100919 SEC-DOJ-EPROD-000100927 SEC-DOJ-EPROD-000100937 SEC-DOJ-EPROD-000100945 SEC-DOJ-EPROD-000100955 SEC-DOJ-EPROD-000100963 SEC-DOJ-EPROD-000100971 SEC-DOJ-EPROD-000100979 SEC-DOJ-EPROD-000100993 SEC-DOJ-EPROD-000101001 SEC-DOJ-EPROD-000101009 SEC-DOJ-EPROD-000101023 SEC-DOJ-EPROD-000101033 SEC-DOJ-EPROD-000101045 SEC-DOJ-EPROD-000101057 SEC-DOJ-EPROD-000101065 SEC-DOJ-EPROD-000101075 SEC-DOJ-EPROD-000101085 SEC-DOJ-EPROD-000101099 | SEC-DOJ-EPROD-000100730 SEC-DOJ-EPROD-000100736 SEC-DOJ-EPROD-000100740 SEC-DOJ-EPROD-000100744 SEC-DOJ-EPROD-000100750 SEC-DOJ-EPROD-000100756 SEC-DOJ-EPROD-000100762 SEC-DOJ-EPROD-000100768 SEC-DOJ-EPROD-000100774 SEC-DOJ-EPROD-000100780 SEC-DOJ-EPROD-000100786 SEC-DOJ-EPROD-000100792 SEC-DOJ-EPROD-000100798 SEC-DOJ-EPROD-000100804 SEC-DOJ-EPROD-000100810 SEC-DOJ-EPROD-000100816 SEC-DOJ-EPROD-000100828 SEC-DOJ-EPROD-000100846 SEC-DOJ-EPROD-000100862 SEC-DOJ-EPROD-000100878 SEC-DOJ-EPROD-000100890 SEC-DOJ-EPROD-000100902 SEC-DOJ-EPROD-000100914 SEC-DOJ-EPROD-000100922 SEC-DOJ-EPROD-000100932 SEC-DOJ-EPROD-000100940 SEC-DOJ-EPROD-000100950 |
| 112 | | | Bank of America statement for Transcend VR LLC account 4676, 2/24/2016 to 2/29/2016 | BOA-0005667 | BOA-0005670 |
| 113 | | | Bank of America statement for Transcend VR LLC account 4676, 2/24/2016 to 2/29/2016, documenting wire transfer of $2,000,000 to Bend Reality SVB account 9185 | BOA-0005667 | BOA-0005670 |
| 114 | | | Bank of America record documenting movement of funds to Transcend VR LLC account 4676 from account 9550, 2/25/2016, redacted | BOA-0006272 | BOA-0006279 |
| 115 | | | Bank of America  statement for Pilot Grove Management LLC account 0843, 6/1/2016 to 6/30/2016, documenting 6/13/2016 wire transfer to 2016 Fund 0815 account | BOA-0005707 | BOA-0005718 |
| 116 | | | Merrill Lynch statement of account ending 6052 5/31/2014 to 12/31/2014 | SEC-DOJ-EPROD-000097724 (SEC-MLPFS-E-0000001) | SEC-DOJ-EPROD-000097777 (SEC-MLPFS-E-0000054) |
| 117 | | | Merrill Lynch statement of account ending 6052 1/1/2015 to 10/30/2015 | SEC-DOJ-EPROD-000097789 (SEC-MLPFS-E-0000066) | SEC-DOJ-EPROD-000097860 (SEC-MLPFS-E-0000137) |
| 118 | | | American Express records for account ending 9-01004 June 2015 to April 2016 | AMEX-00000001 | AMEX-00000394 |
| 119 | | | American Express records for account ending 9-02002 April 2016 to August 2016 | AMEX-00000395 | AMEX-00000471 |
| 120 | | | American Express records for account ending 9-03000 August 2016 to October 2016 | AMEX-00000473 | AMEX-00000500 |
| 121 | | | American Express records for account ending 2-84009 December 2014 to February 2015 | AMEX-00000678 | AMEX-00000717 |
| 122 | | | American Express records for account ending 2-84009 February 2015 to October 2016 | AMEX-00001178 | AMEX-00001398 |
| 123 | | | American Express records for account ending 2-86004 December 2014 to August 2016 | AMEX-00000718 | AMEX-00000951 |
| 124 | | | American Express records for account ending 2-87002 August 2016 to September 2016 | AMEX-00000952 | AMEX-00000967 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 125 | | | American Express records for account ending 0-22000<br>August 2016 to September 2016 | AMEX-00000968 | AMEX-00000988 |
| 126 | | | American Express records for account ending 1-52005 and 1-53003<br>August 2016 to September 2016 | AMEX-00000989 | AMEX-00001177 |
| 127 | | | American Express records for account ending 1-54001<br>October 2015 to August 2016 | AMEX-00001399 | AMEX-00001566 |
| 128 | | | American Express records for account ending 1-55008<br>August 2016 to September 2016 | AMEX-00001568 | AMEX-00001587 |
| 129 | | | American Express records for account ending 1-53003<br>December 2014 to October 2015 | AMEX-00002627 | AMEX-00002627 |
| 130 | | | American Express records for account ending 1-55008<br>September 2016 to March 2017 | AMEX-00003050 | AMEX-00003050 |
| 131 | | | American Express records for accounts ending -3001, -4009, -6004, and -7002 | AMEX-00003051 | AMEX-00003535 |
| 132 | | | Bank of San Francisco statements for account ending 2491 4/30/2015 to 12/31/2015 | US-BOFSF-016595 | US-BOFSF-016607 |
| 133 | | | 5/10/2016 email chain between Michael Rothenberg and Andy Stack re: River Studios, stating "I own and control River Studios" | ASTACK-000016 | ASTACK-000017 |
| 134 | | | 8/19/2016 text string between Mike Rothenberg and Jonah Loop re: Ewan Johnson, Unity, and charge to Amex | JLOOP-000145 | JLOOP-000146 |
| 135 | | | Records regarding numerous wire transfers of funds to and from Rothenberg entities (from database at US-FBI-008827) | US-FBI-010793 | US-FBI-010895 |
| 136 | | | Federal Reserve Record (Fedwire) documenting 2/25/2016 transfer of $2,000,000 from Transcend VR LLC's bank account to Bend Reality's bank account (See US-FBI-008827) | US-FBI-010931 | US-FBI-010931 |
| 137 | | | Federal Reserve Record (Fedwire) documenting 7/15/2016 transfer of $1,000,000 from GHF, Inc. LLC's bank account to Rothenberg Ventures CoFund (see US-FBI-010829 to US-FBI-010832) | US-FBI-010937 | US-FBI-010937 |
| 138 | | | Federal Reserve Record (Fedwire) documenting 7/19/2016 transfer of $100,000 from Binns Family's bank account to Rothenberg Ventures CoFund (see US-FBI-010813 to US-FBI-010816) | US-FBI-010939 | US-FBI-010939 |
| 139 | | | Federal Reserve Record (Fedwire) documenting 7/21/2016 transfer of $50,000 from Konishi's bank account to Rothenberg Ventures CoFund (see US-FBI-010880 to US-FBI-010883) | US-FBI-010940 | US-FBI-010940 |
| 140 | | | Federal Reserve Record (Fedwire) documenting 7/21/2016 transfer of $100,000 from Goldberg's bank account to Rothenberg Ventures CoFund (see US-FBI-010856 to US-FBI-010859) | US-FBI-010941 | US-FBI-010941 |
| 141 | | | Federal Reserve Record (Fedwire) documenting 4/6/2015 transfer of $1,250,000 from Tubus's bank account to Rothenberg Ventures 2015 Fund (see US-FBI-010892 to US-FBI-010895) | US-FBI-010924 | US-FBI-010924 |
| 142 | | | Federal Reserve Record (Fedwire) documenting 4/28/2015 transfer of $1,000,000 from GHF Inc.'s bank account to Rothenberg Ventures 2015 Fund (see US-FBI-009855) | US-FBI-010925 | US-FBI-010925 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 143 | | | Federal Reserve Record (Fedwire) documenting 7/31/2015 transfer of $1,999,975 from HTC Corporation's bank account to Rothenberg Ventures 2015 Fund (see US-FBI-009855) | US-FBI-010926 | US-FBI-010926 |
| 144 | | | Federal Reserve Record (Fedwire) documenting 12/17/2015 transfer of $500,000 from Dolby Family Ventures LP bank account to Rothenberg Ventures 2016 Fund (see US-FBI-010821 to US-FBI-010824) | US-FBI-010927 | US-FBI-010927 |
| 145 | | | Federal Reserve Record (Fedwire) documenting 12/24/2015 transfer of $100,000 from Menezes's bank account to Rothenberg Ventures 2015 Fund (see US-FBI-010888 to US-FBI-010891) | US-FBI-010928 | US-FBI-010928 |
| 146 | | | Federal Reserve Record (Fedwire) documenting 12/24/2015 transfer of $625,000 from CY Capital's bank account to Rothenberg Ventures 2016 Fund (see US-FBI-010817 to US-FBI-010820) | US-FBI-010929 | US-FBI-010929 |
| 147 | | | Federal Reserve Record (Fedwire) documenting 12/28/2015 transfer of $3,000,000 from ARChina's bank account to Rothenberg Ventures 2016 Fund (see US-FBI-008827) | US-FBI-010930 | US-FBI-010930 |
| 148 | | | Federal Reserve Record (Fedwire) documenting 7/27/2016 transfer of $1,800,000 from Korea Investment Partners' bank account to Rothenberg Ventures 2016 Feeder Fund (see US-FBI-010884 to US-FBI-010887) | US-FBI-010942 | US-FBI-010942 |
| 149 | | | 11/23/2015 email from Lynne McMillan to Mike Rothenberg, cc: Tom Leep re: "Year End Transactions," with attachment | SEC-DOJ-EPROD-000059411 (RVMC00016195) | SEC-DOJ-EPROD-000059413 (RVMC00016197) |
| 150 | | | 12/17/2015 email from Lynne McMillan to Mike Rothenberg re: "[Priority] Cash" | SEC-DOJ-EPROD-000061662 (RVMC00018446) | SEC-DOJ-EPROD-000061663 (RVMC00018447) |
| 151 | | | 12/23/2015 email from Lynne McMillan to Mike Rothenberg re: "UPDATED Cash" | SEC-DOJ-EPROD-000068875 (RVMC00025659) | SEC-DOJ-EPROD-000068877 (RVMC00025661) |
| 152 | | | 12/23/2015 email from Lynne McMillan to Mike Rothenberg re: "UPDATED : Cash" | US-FBI-005757 | US-FBI-005760 |
| 153 | | | 12/23/2015 email from Lynne McMillan to Mike Rothenberg re: "UPDATED : Cash" | SVB-0009902 | SVB-0009905 |
| 154 | | | 12/23/2015 to 12/25/2015 email chain involving Rothenberg, Judy Lee, Frank Amoroso, and others re: "SVB LoC secured by cash" | SVB-0010215 | SVB-0010218 |
| 155 | | | 12/23/2015 to 12/29/2015 email chain involving Rothenberg, Judy Lee, Frank Amoroso, and others | SVB-0009928 | SVB-0009935 |
| 156 | | | 12/23/2015 to 12/29/2015 email chain involving Rothenberg, Judy Lee, Frank Amoroso, and others | SVB-0009960 | SVB-0009967 |
| 157 | | | 12/23/2015 to 12/28/2015 email chain involving Rothenberg, Judy Lee, Frank Amoroso, and others | SVB-0009952 | SVB-0009959 |
| 158 | | | 12/23/2015 to 12/29/2015 email chain involving Rothenberg, Judy Lee, Frank Amoroso, and others | SVB-0009968 | SVB-0009977 |
| 159 | | | 12/23/2015 to 12/29/2015 email chain involving Rothenberg, Judy Lee, Frank Amoroso, and others | SVB-0009999 | SVB-0010011 |
| 160 | | | 12/23/2015 to 12/29/2015 email chain involving Lynne McMillan, Jim Gardner, Judy Lee, Mike Rothenberg, and others | SVB-0009722 | SVB-0009728 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 161 | | | 12/29/2015 email chain involving Mike Rothenberg, Jim Gardner, Lynne McMillan, Tom Leep, Judy Lee and others re: "New Account for Rothenberg Ventures 2015 Fund" | US-FBI-008090 (SVB_G_0000052) | US-FBI-008094 (SVB_G_0000056) |
| 162 | | | 12/24/2015 email from Mike Rothenberg to Lynne McMillan re: "SVB Transfers" | SEC-DOJ-EPROD-000068903 (RVMC00025687) | SEC-DOJ-EPROD-000068903 (RVMC00025687) |
| 163 | | | 12/24/2015 email from Mike Rothenberg to Lynne McMillan re: "SVB Transfers" | US-FBI-005756 | US-FBI-005756 |
| 164 | | | 12/28/2015 to 12/29/2015 email chain between Mike Rothenberg and Lynne McMillan re: "My proposal" | SEC-DOJ-EPROD-000069109 (RVMC00025893) | SEC-DOJ-EPROD-000069110 (RVMC00025894) |
| 165 | | | 12/23/2015 to 12/29/2015 email chain involving Mike Rothenberg, Frank Amoroso, and others re: "SVB LoC secured by cash" | SVB-0010376 | SVB-0010379 |
| 166 | | | 12/29/2015 email chain involving Mike Rothenberg, Judy Lee, Frank Amoroso, and others re: "SVB LoC secured by cash) | SVB-0010016 | SVB-0010020 |
| 167 | | | Email from Gardner to Nevin et al., cc: Group Sand Hill Operations; Lee, dated 12/29/2015 re "Subject: RE: SVB LoC secured by cash - Rothenberg Ventures" | US-FBI-008057 (SVB_G_0000019) | US-FBI-008072 (SVB_G_0000032) |
| 168 | | | 12/30/2015 email from Judy Lee to Mike Rothenberg, cc: Frank Amoroso and others re: "SVB LoC secured by cash" | SEC-DOJ-EPROD-000069116 (RVMC00025900) | SEC-DOJ-EPROD-000069151 |
| 169 | | | 12/30/2015 email chain involving Lynne McMillan, Mike Rothenberg, Judy Lee, Frank Amoroso and others re: "Rothenberg Ventures / SVB LoC (Secured by cash) | SEC-DOJ-EPROD-000069206 | SEC-DOJ-EPROD-000069214 |
| 170 | | | 12/30/2015 email chain involving Lynne McMillan, Mike Rothenberg, Judy Lee, Frank Amoroso and others re: "Rothenberg Ventures / SVB LoC (Secured by cash) | SEC-DOJ-EPROD-000069220 | SEC-DOJ-EPROD-000069228 |
| 171 | | | 12/30/2015 email chain involving Lynne McMillan and Mike Rothenberg re: "Rothenberg Ventures / SVB LoC (Secured by cash) | SEC-DOJ-EPROD-000069229 (RVMC00026013) | SEC-DOJ-EPROD-000069231 (RVMC00026015) |
| 172 | | | 12/30/2015 email from Mike Rothenberg to Jeremiah Nevin, cc: Lynne McMillan, Judy Lee, Frank Amoroso and others re: "Rothenberg Ventures / SVB LoC (Secured by cash)" | SVB-0009813 | SVB-0009815 |
| 173 | | | 12/30/2015 email from Judy Lee to Mike Rothenberg and Lynne McMillan, cc: Frank Amoroso and others re: "Rothenberg Ventures / SVB LoC (Secured by cash)" | SEC-DOJ-EPROD-000069251 (RVMC00026035) | SEC-DOJ-EPROD-000069284 |
| 174 | | | 12/30/2015 email from Mike Rothenberg to Jude Lee, Frank Amoroso and others re: "Rothenberg Ventures / SVB LoC (Secured by cash)" | SVB-0009832 | SVB-0009833 |
| 175 | | | Loan and Security Agreement between Silicon Valley Bank and Rothenberg Ventures Management Company dated 12/30/2015 | US-FBI-008130 (SVB_G_0000092) | US-FBI-008159 (SVB_G_0000121) |
| 176 | | | 3/30/2016 email from Mike Rothenberg to Judy Lee, cc: Frank Amoroso and others re: "SVB / Rothenberg Ventures loan" | SVB-0010921 | SVB-0010923 |
| 177 | | | 1/3/2017 email from Martin Mayo to Brian Bell and others, cc: Mike Rothenberg re: "SVB / Rothenberg Ventures loan" | SEC-DOJ-EPROD-000150642 (SVB00002432) | SEC-DOJ-EPROD-000150654 (SVB00002444) |
| 178 | | | 1/4/2017 email correspondence between Martin Mayo and Brian Bell re: "Wire" | SEC-DOJ-EPROD-000150584 (SVB00002374) | SEC-DOJ-EPROD-000150585 (SVB00002375) |
| 179 | | | 4/27/2017 email from Martin Mayo to Brain Bell, cc: Mike Rothenberg and others re: "proposed terms" | SVB-0007153 | SVB-0007163 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 180 | | | 5/18/2017 email from Martin Mayo to Leo Plotkin and Mike Rothenberg, cc: Brian Bell and others re: "proposed terms" | SVB-0007042 | SVB-0007056 |
| 181 | | | 8/21/2017 email from Mike Rothenberg to Brian Bell and others re: "SVB/Rothenberg - Follow up" | SEC-DOJ-EPROD-000149140 (SVB0000930) | SEC-DOJ-EPROD-000149142 (SVB0000932) |
| 182 | | | 3/29/2018 email from Rothenberg to J. Marshall, B. Bell, and J. Nevin Subject: "Immediate request to reimburse for SVB's misappropriation of funds" | SVB00000001 (SEC-DOJ-EPROD-000148211) | SVB00000002 (SEC-DOJ-EPROD-000148212) |
| 183 | | | Michael Rothenberg et al. v. Silicon Valley Bank Complaint | US-FBI-007863 | US-FBI-007876 |
| 184 | | | Owens Financial records regarding Rothenberg Ventures LLC's October 2015 purchase of Folsom Street Property and documenting transfer of $742,577.41 as "Funds for Closing" | WAM_001556 | WAM_001618 |
| 185 | | | Owens Realty Mortgage Records | OWENS_000001 | OWENS_000082 |
| 186 | | | Silicon Valley Bank statement of account ending 7429 2/1/2016 to 2/29/2016 | SEC-DOJ-EPROD-000107688 (SEC-SVB-E-0009757) | SEC-DOJ-EPROD-000107693 (SEC-SVB-0009761) |
| 187 | | | FDIC Certificate of Insurance for California Bank and Trust / Zions Bancorp | FDIC-000014 | FDIC-000016 |
| 188 | | | 10/9/2015 email from David Frank to Dominic Polizzotto and Lawrence Weisman re: "Mike Rothenberg…", with attachment | TVR-0002569 | TVR-0002588 |
| 189 | | | 11/9/2015 email from David Frank to Dominic Polizzotto and Lawrence Weisman re: "Subject: Meet Mike Rothenberg…", with attachment | TVR-0000529 | TVR-0000548 |
| 190 | | | 11/30/2015 email from David Frank to Lawrence Weisman re: "Meet Mike Rothenberg . . .", with attachment | TVR-0002792 | TVR-0002812 |
| 191 | | | 12/1/2015 email chain involving Katie Fanelli, Lawrence Weisman, David Frank, re: "Larry Weisman/Mike Rothenberg (Meeting …)" | TVR-0003340 | TVR-0003340 |
| 192 | | | 1/5/2016 to 1/6/2016 email chain involving David Frank, Domonic Polizzotto, Larry Weisman, Georgia Kinne, and Mike Rothenberg re: "Mike Rothenberg in Vegas for CES this week" | TVR-0001408 | TVR-0001411 |
| 193 | | | 1/5/2016 to 1/6/2016 email chain involving David Frank, Domonic Polizzotto, Larry Weisman, Georgia Kinne, and Mike Rothenberg re: "Mike Rothenberg in Vegas for CES this week" | TVR-0001412 | TVR-0001415 |
| 194 | | | 1/7/2016 email chain involving Katie Fanelli, David Frank, Dominic Polizzotto, Lawrence Weisman, and Georgia Kinne re: "Mike Rothenberg in Vegas for CES this week" | TVR-0001416 | TVR-0001416 |
| 195 | | | 1/7/2016 email from David Frank to Dominic Polizzotto/Lawrence (Larry) Weisman re: "Subject: River deck", with attachment | TVR-0000555 | TVR-0000586 |
| 196 | | | 1/11/2016 email from David Frank to Lawrence Weisman, Dominic Polizzotto, and Mike Rothenberg re: "River Studios: Follow up from our call last week" | TVR-0000549 | TVR-0000549 |
| 197 | | | 1/13/2016 email from Dominic Polizzotto to Mike Rothenberg, cc: David Frank and Lawrence Weisman re: "River Studios follow up" | TVR-0000643 | TVR-0000643 |
| 198 | | | 1/27/2016 to 1/28/2016 email chain involving Lawrence Weisman, Tommy Leep, David Frank, Mike Rothenberg, Katie Fanelli, Dominic Polizzotto, and others re: "Pilot Grove's visit to River Studios for Super Bowl Week" | TVR-0001422 | TVR-0001422 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 199 | | | Dominic Polizzotto travel itinerary, Las Vegas to San Jose to San Francisco to Chicago, 2/2/2016 to 2/6/2016, with attachments | TVR-0000645 | TVR-0000655 |
| 200 | | | 2/4/2016 memo from Larry Weisman to Dominic Polizzotto and File re: "Visits to River Studios/Rothenberg Ventures" | TVR-0000149 | TVR-0000152 |
| 201 | | | 2/5/2016 email from Dominic Polizzotto to Mike Rothenberg and others re: "SuperBowl week VIP events . . ." | TVR-0000656 | TVR-0000656 |
| 202 | | | 2/17/2016 email from Mike Rothenberg to Dominic Polizzotto to Lawrence Weisman re: "River Studios follow up", with attachment (River Studios Diligence List - Pilot Grove) | TVR-0002162 | TVR-0002163 |
| 203 | | | 2/17/2016 email from Mike Rothenberg to Dominic Polizzotto and Larry Weisman, cc: David Frank re: "River Studios - Complete Diligence", attaching convertible note, investor presentation, and terms | SEC-DOJ-EPROD-000048308 (RVMC00005092) | SEC-DOJ-EPROD-000048371 (RVMC00005155) |
| 204 | | | River Studios Diligence Materials (Diligence list, organization chart, employment contact, income statement, etc.) | TVR-0000056 | TVR-0000074 |
| 205 | | | 2/17/2016 email from Mike Rothenberg to Dominic Polizzotto and Larry Weisman, cc: David Frank re: "River Studios - Complete Diligence", attaching convertible note, investor presentation, and terms | TVR-0000001 | TVR-0000030 |
| 206 | | | 9/16/2016 email from Lawrence Weisman to Maryan Telling re: "Rothenberg files", attaching diligence items provided on 2/17/2016 | TVR-0003944 | TVR-0004018 |
| 207 | | | 2/18/2016 email from Dominic Polizzotto to Mike Rothenberg, cc: Lawrence Weisman re: "River Studios Opportunity" | TVR-0000660 | TVR-0000660 |
| 208 | | | 2/19/2016 email from Lawrence Weisman to Dominic Polizzotto re: "Mike Rothenberg" | TVR-0001429 | TVR-0001429 |
| 209 | | | 2/18/2016 email from Mike Rothenberg to Lawrence Weisman, cc: Dominic Polizzotto re: "Documents", attaching Word version of convertible promissory note | TVR-0002196 | TVR-0002205 |
| 210 | | | 2/19/2016 email from Lawrence Weisman to Mike Rothenberg, cc: Dominic Polizzotto re: "Bend Reality Promissory Note.docx", attaching Word documents | TVR-0001432 | TVR-0001454 |
| 211 | | | 2/22/2016 email chain involving Mike Rothenberg, Lawrence Weisman, Dominic Polizzotto, and Martin Mayo re: "Latest Version of Note", attaching draft of convertible promissory note | TVR-0004378 | TVR-0004400 |
| 212 | | | 2/24/2016 email from Mike Rothenberg to Lawrence Weisman, cc: Dominic Polizzotto re: "River Studios - Financials", attaching pro forma financials for River Studios | TVR-0002232 | TVR-0002233 |
| 213 | | | 2/24/2016 email from Michael Rothenberg to Lawrence Weisman, cc: Dominic Polizzotto, re: "River Studios - Financials" | TVR-0002237 | TVR-0002237 |
| 214 | | | 2/24/2016 email chain between Lawrence Weisman and Mike Rothenberg re: "River Studios - Financials" | TVR-0003652 | TVR-0003652 |
| 215 | | | 2/24/2016 email from Robert Friedman to Martin Mayo, Lawrence Weisman, Dominic Polizzotto, and Mike Rothenberg re: "Attached River Studios Note . . .", attaching clean and redlined copies of note (adding representation regarding capitalization of company) | TVR-0004485 | TVR-0004509 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 216 | | | 2/24/2016 email from Martin Mayo to Robert Friedman, Lawrence Weisman, Dominic Polizzotto, and Mike Rothenberg re: "Attached River Studios Note . . . ," attaching redline and clean copy of note | TVR-0001928 | TVR-0001954 |
| 217 | | | Executed Convertible Promissory Note | TVR-0000358 | TVR-0000371 |
| 218 | | | Pilot Grove Management LLC record documenting wiring of $2 million from Transcend VR LLC account to Bend Reality LLC account | TVR-0000145 | TVR-0000146 |
| 219 | | | Transcend BofA account statement showing $2 million transfer | BOA-0005667 | BOA-0005670 |
| 220 | | | 3/28/2016 email from Mike Rothenberg to David Frank re: "River Studios Working Group update - Fundraise (US)" | SEC-DOJ-EPROD-000048381 (RVMC00005165) | SEC-DOJ-EPROD-000048381 (RVMC00005165) |
| 221 | | | 3/28/2016 email from David Frank to Lawrence Weisman and Dominic Polizzotto re: "Update on Rothenberg Ventures . . ." | TVR-0004887 | TVR-0004901 |
| 222 | | | 4/1/2016 email from David Frank to Lawrence Weisman and Dominic Polizzotto re: "We are fully allocated on 100M of the fund . . ." | TVR-0004902 | TVR-0004916 |
| 223 | | | 4/1/2016 to 4/4/2016 email chain involving David Frank, Lawrence Weisman, and Dominic Polizzotto re: "We are fully allocated on 100M of the fund . . ." | TVR-0004917 | TVR-0004918 |
| 224 | | | 4/15/2016 email from Katie Fanelli to Lawrence Weisman, cc: Brandon Farwell and others re: "Pilot Grove / Rothenberg Ventures 2016 Fund" | TVR-0003349 | TVR-0003349 |
| 225 | | | 5/11/2016 email from Mike Rothenberg to Dominic Polizzotto and Lawrence Weisman cc: Jonah Loop re: "River Studios - Update" | TVR-0001992 | TVR-0001992 |
| 226 | | | 6/7/2016 email from Lawrence Weisman to Mike Rothenberg, cc: Dominic Polizzotto and David Frank re: "Rothenberg Ventures" | TVR-0001580 | TVR-0001588 |
| 227 | | | 6/7/2016 email from Geoff Rapoport to Mike Rothenberg, cc: Lawrence Weisman, Dominic Polizzotto, Katie Fanelli, and others re: "Rothenberg Ventures", attaching subscription agreement and limited partnership agreement | TVR-0001207 | TVR-0001323 |
| 228 | | | 6/7/2016 email from Mike Rothenberg to Lawrence Weisman, cc: Dominic Polizzotto, Katie Fanelli and others re: "Rothenberg Ventures" | TVR-0002245 | TVR-0002246 |
| 229 | | | 6/9/2016 email from Tina Morris to Mike Rothenberg, Katie Fanelli, and others at RVMC, cc: Lawrence Weisman, Dominic Polizzotto and others re: "Rothenberg Ventures", attaching executed documents | TVR-0000473 | TVR-0000484 |
| 230 | | | Pilot Grove BofA bank statement showing $600,000 transfer | BOA-0005707 | BOA-0005718 |
| 231 | | | Internal Pilot Grove communications re: $600,000 investment into Rothenberg Ventures 2016 Fund | TVR-0000147 | TVR-0000148 |
| 232 | | | 6/13/2016 email from Geoff Rapoport to Tina Morris, cc: Mike Rothenberg, Katie Fanelli, Dominic Polizzotto, Lawrence Weisman, and others re: "Rothenberg Ventures," attaching fully executed documents | TVR-0000297 | TVR-0000351 |
| 233 | | | 2015 Annual Report - 2015 Fund, provided to Pilot Grove | TVR-0000109 | TVR-0000132 |
| 234 | | | 8/10/2016 email from Justin Grooms to Lawrence Weisman, cc: Mike Rothenberg, re: "Pilot Grove", with attachments, concerning amendment to convertible note and side letter | TVR-0003327 | TVR-0003333 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 235 | | | 8/13/2016 email chain involving Mike Rothenberg, Dominic Polizzotto, Lawrence Weisman, and others re: "Pilot Grove / River Studios" | TVR-0000931 | TVR-0000932 |
| 236 | | | 8/16/2016 email from Lawrence Weisman to Mike Rothenberg, cc: Dominic Polizzotto and Martin Mayo re: "Amendment" | TVR-0001606 | TVR-0001606 |
| 237 | | | 8/21/2016 email from Mike Rothenberg to "investors@rothenbergventures.com" re: "Rothenberg Ventures LP Update Letter #1" | TVR-0004601 | TVR-0004602 |
| 238 | | | 8/23/2016 email from "Investors Relations" to investors@rothenbergventures.com, cc: various people re: "Rothenberg Ventures LP Update Letter #2" | TVR-0004603 | TVR-0004606 |
| 239 | | | Transcription of 8/25/2016 investor call | TVR-0000943 | TVR-0000954 |
| 240 | | | Lawrence Weisman notes re: conversation with Ewan Johnson after 8/29/2016 shareholder meeting | TVR-0000076 | TVR-0000076 |
| 241 | | | 9/9/2016 email from "Investor Relations" to investors@rothenbergventures.com, cc: various people re: "Rothenberg Ventures LP Update Letter (9/9/16)" | TVR-0004607 | TVR-0004607 |
| 242 | | | 9/13/2016 email from investors@frontier.tech to investors@frontier.tech, cc: various people re: "Frontier Tech Ventures (Rothenberg Ventures) - LP Update Letter (9/13/16)" | TVR-0004608 | TVR-0004608 |
| 243 | | | 2/8/2017 Transcend VR, LLC v. Rothenberg Complaint (San Francisco Superior Court) | US-FBI-007363 | US-FBI-007394 |
| 244 | | | 10/25/2017 email from Dominic Polizzotto to Mike Rothenberg, cc: Lawrence Weisman and others re: "checking in" | TVR-0001109 | TVR-0001113 |
| 245 | | | 10/30/2017 Settlement Agreement Release between Transcend VR LLC and Bend Reality, attaching Carry Equity Unit Purchase Agreement "made as of February 25, 2016" | TVR-0000031 | TVR-0000049 |
| 246 | | | 10/30/2017 letter from Rothenberg Ventures 2016 Fund GP LLC (signed by Michael Rothenberg) to Dominic Polizzotto of Transcend Frontier LLC | TVR-0000052 | TVR-0000055 |
| 247 | | | 5/13/2016 to 7/20/2016 email chain involving Amy Huang, Mike Rothenberg, Dave Haase, Justin Grooms, and others re: "Wire info" | SEC-DOJ-EPROD-000085014 (RVMC00031574) | SEC-DOJ-EPROD-000085018 (RVMC00031578) |
| 248 | | | 7/27/2016 email from Mike Rothenberg to Dave Haase and Martin Mayo re: "Wire info" | SEC-DOJ-EPROD-000085842 (RVMC00032402) | SEC-DOJ-EPROD-000085846 (RVMC00032406) |
| 249 | | | 7/29/2016 email chain between Mike Rothenberg and Justin Grooms | SEC-DOJ-EPROD-000049528 (RVMC00006312) | SEC-DOJ-EPROD-000049528 (RVMC00006312) |
| 250 | | | 5/2/2016 to 5/26/2016 email chain involving Mike Rothenberg, Mike Foley, and others re: "Any update on the round?" | UT00000003 | UT00000004 |
| 251 | | | 5/26/2016 to 6/15/2016 email chain involving Mike Rothenberg, Mike Foley, Katie Fanelli, and others re: "Any updated on the round?" | UT00000097 | UT00000106 |
| 252 | | | 6/9/2016 email calendaring 6/13/2016 conference call re: "Rothenberg & Unity" | UT00000053 | UT00000053 |
| 253 | | | 6/17/2016 to 6/30/2016 email chain involving Mike Rothenberg, Mike Foley, and Tony Garcia re: "Unity intro" | UT00000114 | UT00000115 |
| 254 | | | 6/30/2016 to 7/1/2016 email chain involving Mike Rothenberg, Mike Foley, and others re: "Unity / Rothenberg Ventures" | UT00000139 | UT00000142 |
| 255 | | | 7/7/2016 email from DocuSign re: "Updated Unity-Rothenberg_Financial Disclosure NDA", attaching Unity Nondisclosure Agreement | UT00000152 | UT00000157 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 256 | | | 7/21/2016 email from Nan Kim at Unity to Martin Mayo, Mike Rothenberg, and others re: "Moving forward", attaching draft stock transfer agreement | UT00000167 | UT00000189 |
| 257 | | | 8/15/2016 email from Mike Foley to Mike Rothenberg, cc: various people re: "Moving forward" | UT00000216 | UT00000220 |
| 258 | | | 8/18/2016 email from Mike Rothenberg to Mike Foley, cc: various people re: "Unity - Riccitiello Secondary Call" | UT00000341 | UT00000342 |
| 259 | | | 9/1/2018 email from Mike Rothenberg to Mike Foley re: "Moving forward" | UT00000387 | UT00000394 |
| 260 | | | 7/13/2016 email from Mike Rothenberg to Justin Grooms, Brandon Farwell, and others cc: Katie Fanelli and others re: "Unity Co-invest presentation" | SEC-DOJ-EPROD-000007241 (B008022) | SEC-DOJ-EPROD-000007247 (B008028) |
| 261 | | | 7/13/2016 email from Justin Grooms to Theo Melas-Kyriazi, cc: Brand Farwell, re" "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity" | GHF-0000094 | GHF-0000094 |
| 262 | | | 7/13/2016 email from Justin Grooms to Theo Melas-Kyriazi, cc: Brandon Farwell, re" "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity" | SEC-DOJ-EPROD-000007281 (B008062) | SEC-DOJ-EPROD-000007281 (B008062) |
| 263 | | | 7/14/2016 email from Justin Grooms to Theo Melas-Kyriazi, cc: Brandon Farwell re: "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity - Details", attaching Summary of Principal Terms and PowerPoint deck | SEC-DOJ-EPROD-000007322 (B008103) | SEC-DOJ-EPROD-000007331 (B008112) |
| 264 | | | 7/14/2016 email from Justin Grooms to Theo Melas-Kyriazi, cc: Brandon Farwell, John Melas-Kyriazi and others re: "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity - Details", with Summary of Principal Terms and PowerPoint deck | GHF-0000074 | GHF-0000084 |
| 265 | | | 7/14/2016 email from Theo Melas-Kyriazi to Justin Grooms, cc: Brandon Farwell, John Melas-Kyriazi and others re: "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity - Details" | GHF-0000557 | GHF-0000565 |
| 266 | | | 7/13/2016 to 7/15/2016 email chain involving Mike Rothenberg and Theo Melas-Kyriazi re: "Unity Co-Invest" | GHF-0000643 | GHF-0000643 |
| 267 | | | 7/15/2016 memo from Theo Melas-Kyriazi to Fidelity Investments re: "Wire transfer request" | GHF-0000224 | GHF-0000224 |
| 268 | | | 7/15/2016 email from Mike Rothenberg to Theo Melas-Kyriazi, cc: Justin Grooms, John Melas-Kyriazi, and Dave Haase re: "$1M wire - Fed reference ID" | GHF-0000282 | GHF-0000282 |
| 269 | | | 7/15/2016 email from Theo Melas-Kyriazi to Justin Grooms, cc: John Melas-Kyriazi, Brandon Farwell and others re: "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity - Details" | GHF-0000109 | GHF-0000111 |
| 270 | | | 8/18/2016 email from Theo Melas-Kyriazi to Mike Rothenberg, Justin Grooms, Brandon Farwell re:  "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity - Details" | GHF-0000318 | GHF-0000322 |
| 271 | | | Email chain ending 8/19/2016 involving Mike Rothenberg, Theo Melas-Kyriazi, John Melas-Kyriazi, Justin Grooms, Brandon Farwell, and others re: "Unity" | GHF-0000524 | GHF-0000530 |
| 272 | | | 8/21/2016 email from "Investor Relations" to Mike Rothenberg ("investors@rothenbergventures.com") re: "Rothenberg Ventures LP Update Letter #1" | GHF-0000211 | GHF-0000212 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 273 | | | 8/22/2016 to 8/23/2016 email chain involving Mike Rothenberg, Theo Melas-Kyriazi, John Melas-Kyriazi, and Brandon Farwell re: "Return of funds // confirming tomorrow's call" | GHF-0000420 | GHF-0000421 |
| 274 | | | 8/24/2016 email from John Melas-Kyriazi to Mike Rothenberg, cc: Theo Melas-Kyriazi, Brandon Farwell and others re: "Return of funds // confirming tomorrow's call" | GHF-0000422 | GHF-0000422 |
| 275 | | | 8/24/2016 email from John Melas-Kyriazi to Mike Rothenberg, cc: Theo Melas-Kyriazi, Brandon Farwell and others re: "Return of funds // confirming tomorrow's call" | SEC-DOJ-EPROD-000047248 (RVMC00004032) | SEC-DOJ-EPROD-000047249 (RVMC00004033) |
| 276 | | | 8/24/2016 email from Theo Melas-Kyriazi to Mike Rothenberg, cc: John Melas-Kyriazi and others re: "GHF, Inc. adv. Rothenberg" | GHF-0000236 | GHF-0000236 |
| 277 | | | 8/24/2016 email from Theo Melas-Kyriazi to Mike Rothenberg re: "GHF, Inc. adv. Rothenberg" | GHF-0000236 | GHF-0000236 |
| 278 | | | Text exchanges between Mike Rothenberg and John Melas-Kyriazi in July and August 2016 | GHF-0000240 | GHF-0000268 |
| 279 | | | Series of emails from John Melas-Kyriazi and Mike Rothenberg re John's trying to contact Mike about his $1 million wire for the Unity investment and the status of the Unity investment. Dated 8/18/2016-8/24/2016 | RVMC-00002970 | RVMC-00002976 |
| 280 | | | Series of emails from John Melas-Kyriazi and Mike Rothenberg re John's trying to contact Mike about his $1 million wire for the Unity investment and the status of the Unity investment. Dated 8/18/2016-8/24/2016 | RVMC-00003157 | RVMC-00003169 |
| 281 | | | 2015 Annual Report, 2015 Fund / Fund 3 Investor Update, As of February 15, 2016, provided to GHF, Inc. | US-FBI-007063 | US-FBI-007086 |
| 282 | | | Rothenberg Ventures 2016 Fund, Semi-Annual Report as of 3/31/17, provided to GHF, Inc. | US-FBI-007087 | US-FBI-007087 |
| 283 | | | 4/19/2017 emails from Mohannad El-Barachi to Mike Rothenberg re: SweetIQ exit and 4/24/2017 email from Lorenzo Pirri to Mike Rothenberg re: wiring of funds | SWEETIQ-00000095 | SWEETIQ-00000100 |
| 284 | | | 4/25/2015 email correspondence between Mike Rothenberg and Brian Bell re: "proposed terms" discussing exit from SweetIQ | SVB-0007187 | SVB-0007201 |
| 285 | | | Robinhood records regarding sale of Robinhood stock by 2013 Fund to Thrive Capital Partners funds (i.e., Thrive Capital Partners V, LP and Claremont V Associates, LP) | 2018QLRYV_000001 | 2018QLRYV_001208 |
| 286 | | | Robinhood Stock Transfer Agreement dated 5/12/2017 | TC00000001 | TC00000014 |
| 287 | | | Thrive Capital Partners records regarding sale of Robinhood stock by 2013 Fund to Thrive Capital Partners funds (i.e., Thrive Capital Partners V, LP and Claremont V Associates, LP) | TC00000001 | TC00000501 |
| 288 | | | Interest transfer agreement dated 1/12/2015 | SEC-DOJ-EPROD-000083481 | SEC-DOJ-EPROD-000083486 |
| 289 | | | 7/13/2016 email from Justin Grooms to Nathan Hudson, cc: Mike Rothenberg and others re: "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity" | SEC-DOJ-EPROD-000062332 (RVMC00019116) | SEC-DOJ-EPROD-000062336 (RVMC00019125) |
| 290 | | | 7/13/2016 email from Nathan Hudson to Mike Rothenberg re: "RV Management Co - K1" | SEC-DOJ-EPROD-000062348 (RVMC00019132) | SEC-DOJ-EPROD-000062348 (RVMC00019132) |
| 291 | | | 7/12/2016 to 8/7/2016 email chain involving Nathan Hudson, Justin Grooms, Mike Rothenberg, and others re: "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity" | UNITY-0000002 | UNITY-0000005 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 292 | | | 7/14/2016 email from Nathan Hudson to Justin Grooms  re: "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity" discussing $50K wires | UNITY-0000006 | UNITY-0000006 |
| 293 | | | Nathan Hudson wire confirmations | SEC-DOJ-EPROD-000083452 | SEC-DOJ-EPROD-000083453 |
| 294 | | | Rothenberg Ventures LLC Loan Agreement with Nathan Hudson, dated 8/11/2016 | SEC-DOJ-EPROD-000083474 | SEC-DOJ-EPROD-000083476 |
| 295 | | | 8/11/2016 to 8/17/2016 email chain involving Mike Rothenberg, Nathan Hudson and others re: "Rothenberg Ventures LLC / 1062 Folsom" | UNITY-0000020 | UNITY-0000024 |
| 296 | | | 8/15/2016 text from Nathan Hudson to Mike Rothenberg | RVMC-00002720 | RVMC-00002720 |
| 297 | | | Nathan Hudson/Mike Rothenberg text messages | RVMC-00002715 | RVMC-00002755 |
| 298 | | | 7/14/2016 to 7/16/2016 email chain involving Alexa Binns, Justin Grooms, and Mike Rothenberg re: "Rothenberg Ventures 2016 - Co-Invest Opportunity", attaching NDA | SEC-DOJ-EPROD-000062523 (RVMC00019307) | SEC-DOJ-EPROD-000062525 (RVMC00019311) |
| 299 | | | 7/14/2016 to 7/17/2016 email chain involving Alexa Binns, Justin Grooms, and Mike Rothenberg re: "Subject: Re: Rothenberg Ventures 2016 Fund - Co-Invest Opportunity" | SEC-DOJ-EPROD-000062549 (RVMC00019333) | SEC-DOJ-EPROD-000062552 (RVMC00019336) |
| 300 | | | 7/14/2016 to 7/18/2016 email chain involving Alexa Binns, Justin Grooms, and Mike Rothenberg re: "Subject: Re: Rothenberg Ventures 2016 Fund - Co-Invest Opportunity" | SEC-DOJ-EPROD-000062572 | SEC-DOJ-EPROD-000062574 |
| 301 | | | Rothenberg Ventures Unity Co-Fund slide deck received by Binns, dated July 2016 | US-FBI-007615 | US-FBI-007620 |
| 302 | | | Rothenberg Ventures 2016 Fund Co-Fund Unity LLC, Summary of Principal Terms | US-FBI-007621 | US-FBI-007622 |
| 303 | | | 9/9/2016 email from "Investor Relations", bcc to James Binns | US-FBI-007601 | US-FBI-007602 |
| 304 | | | 9/12/2016 notes re: James Binns's and Alexa Binns's call with Mike Rothenberg | US-FBI-007602 | US-FBI-007603 |
| 305 | | | 10/13/2016 email chain between Alexa Binns, Mike Rothenberg, and Rob Lott re: "Alexa Binns / Rob Lott" | US-FBI-007603 | US-FBI-007604 |
| 306 | | | 11/11/2016 email from Alexa Binns to Rob Lott, cc: Mike Rothenberg re: "Alexa Binns / Rob Lott" | US-FBI-007605 | US-FBI-007606 |
| 307 | | | 11/17/2016 email from Mike Rothenberg to Alexa Binns and Martin Mayo, cc: Todd Tindall, including subsequent email chain | US-FBI-007607 | US-FBI-007607 |
| 308 | | | 11/23/2016 email from Martin Mayo to Alexa Binns, James Binns, Mike Rothenberg and others with proposed side letter | US-FBI-007608 | US-FBI-007610 |
| 309 | | | 11/28/2016 email from James Binns to Martin Mayo, Alexa Binns, Mike Rothenberg and others | US-FBI-007611 | US-FBI-007612 |
| 310 | | | 12/9/2016 email from Martin Mayo to James Binns, Alexa Binns, Mike Rothenberg and others, regarding wiring of funds | US-FBI-007612 | US-FBI-007612 |
| 311 | | | 9/4/2018 Rothenberg Ventures 2013 Fund Update - LP Update | US-FBI-007644 | US-FBI-007765 |
| 312 | | | Rothenberg Ventures Fund I, Summary of Principal Terms, received by Binns | US-FBI-007648 | US-FBI-007649 |
| 313 | | | Rothenberg Ventures Fund I, Confidential Private Offering Memorandum | US-FBI-007650 | US-FBI-007667 |
| 314 | | | Rothenberg Ventures Fund I, Amended and Restated Operating Agreement | US-FBI-007668 | US-FBI-007699 |
| 315 | | | Rothenberg Ventures Fund I, Second Amended and Restated Operating Agreement, attaching First Amended and Restated Management Agreement and other documents | US-FBI-007704 | US-FBI-007749 |
| 316 | | | Binns K-1 for Rothenberg Ventures Fund I, 2017 | US-FBI-007976 | US-FBI-008007 |
| 317 | | | Text message | HAASE-0000253 | HAASE-0000253 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 318 | | | Text message string between Ewan Johnson and 14157746468 | EJOHNSON-000124 | EJOHNSON-000136 |
| 319 | | | Text string between Jonah Loop and Mike Rothenberg re: charging of American Express card to repay Ewan Johnson | EJOHNSON-000138 | EJOHNSON-000138 |
| 320 | | | 7/15/2016 email from Justin Grooms to Ewan Johnson, cc: Martin Mayo re: "Unity" | EJOHNSON-000728 | EJOHNSON-000728 |
| 321 | | | Unity PowerPoint Deck | EJOHNSON-000732 | EJOHNSON-000737 |
| 322 | | | Rothenberg message to Ewan Johnson, Jonah Loop and others stating that "ownership of River Studios . . . Has been entirely the Rothenberg Ventures funds and Pilot Grove (rather than me personally…)" | EJOHNSON-000137 | EJOHNSON-000137 |
| 323 | | | 9/1/2016 letter to Mike Rothenberg from Ewan Johnson's attorney | EJOHNSON-000113 | EJOHNSON-000114 |
| 324 | | | Correspondence and records re: return of $50,000 to Ewan Johnson and Sonoko Konishi | EJOHNSON-000729 | EJOHNSON-000729 |
| 325 | | | Ewan Johnson v. River Studios, Labor Commissioner Order, dated 6/13/2018 | EJOHNSON-000083 | EJOHNSON-000103 |
| 326 | | | 6/30/2018 letter from Ewan Johnson to Mike Rothenberg | EJOHNSON-000104 | EJOHNSON-000104 |
| 327 | | | 4/21/2016 email chain regarding Ron Goldberg investment into 2016 Fund | SEC-DOJ-EPROD-000005931 (B006712) | SEC-DOJ-EPROD-000005933 (B006714) |
| 328 | | | 7/14/2016 email from Justin Grooms to Ron Goldberg re: "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity", attaching PowerPoint deck and Summary of Principal Terms | SEC-DOJ-EPROD-000084342 (GOLD0001528) | SEC-DOJ-EPROD-000084344 (GOLD0001538) |
| 329 | | | 7/13/2016 to 7/16/2016 email chain involving Ron Goldberg, Lena Goldberg, Justin Grooms, and Mike Rothenberg re: "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity" | GOLD0001558 | GOLD0001561 |
| 330 | | | 7/21/2016 email chain between Ronald Goldberg and Justin Grooms re: "Rothenberg Ventures 2016 Fund - Co-Invest Opportunity" | SEC-DOJ-EPROD-000084359 (GOLD0001578) | SEC-DOJ-EPROD-000084359 (GOLD0001579) |
| 331 | | | Text exchange between Ron Goldberg and David Haase | HAASE-0000103 | HAASE-0000103 |
| 332 | | | 8/10/2016 email from Lena Goldberg to Mike Rothenberg re: "Some thoughts" | SEC-DOJ-EPROD-000084361 (GOLD0001581) | SEC-DOJ-EPROD-000084361 (GOLD0001582) |
| 333 | | | 8/27/2016 to 8/29/2016 email chain between Rob Rothenberg and Lena Goldberg and Ronald Goldberg, cc: Mike Rothenberg re: "Upcoming Rothenberg Ventures LP Meeting on Monday" | SEC-DOJ-EPROD-000084378 (GOLD0001614) | SEC-DOJ-EPROD-000084378 (GOLD0001615) |
| 334 | | | 9/1/2016 email from Lena Goldberg to Mike Rothenberg re: "Rothenberg Ventures LP Update Letter #2" | SEC-DOJ-EPROD-000084381 (GOLD0001618) | SEC-DOJ-EPROD-000084381 (GOLD0001624) |
| 335 | | | 9/10/2016 email from Lena Goldberg to Mike Rothenberg re: "Rothenberg Ventures - Unity Co-Invest" | SEC-DOJ-EPROD-000084384 (GOLD0001627) | SEC-DOJ-EPROD-000084384 (GOLD0001633) |
| 336 | | | 9/19/2016 email from Mike Rothenberg to Lena Goldberg re: "Inquiries" | SEC-DOJ-EPROD-000084387 (GOLD0001636) | SEC-DOJ-EPROD-000084387 (GOLD0001636) |
| 337 | | | 9/29/2016 to 9/30/2016 email chain between Mike Rothenberg and Lena Goldberg re: "LP Advisory Board" | SEC-DOJ-EPROD-000084398 (GOLD0001650) | SEC-DOJ-EPROD-000084398 (GOLD0001650) |
| 338 | | | 11/18/2016 email to investors@frontier.tech re: "CONFIDENTIAL - FRONTIER TECH VENTURES INVESTOR UPDATE - DO NOT FORWARD", received by Goldbergs and others | SEC-DOJ-EPROD-000084404 (GOLDBERG0001668) | SEC-DOJ-EPROD-000084404 (GOLDBERG0001670) |
| 339 | | | 3/22/2017 email from Investors Rothenberg Ventures to Investors Rothenberg Ventures re: "Rothenberg Ventures 2016 Fund - Semi-Annual Report", attachment Portfolio Update | SEC-DOJ-EPROD-000084431 (GOLD0001723) | SEC-DOJ-EPROD-000084432 (GOLD0001724) |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 340 | | | 5/2/2017 letter from Rothenberg Ventures to Lloyd Winawer re: Unity investment and return of Goldberg funds | SEC-DOJ-EPROD-000091702 (GOLD0001789) | SEC-DOJ-EPROD-000091702 (GOLD0001789) |
| 341 | | | 3/4/2016 Email from Mike Rothenberg to Dave Haase re: "River Studios - Accounting notes" | SEC-DOJ-EPROD-000049458 (RVMC0006242) | SEC-DOJ-EPROD-000049458 (RVMC0006242) |
| 342 | | | 3/23/2016 email from Dave Haase to Mike Rothenberg and David Herzog re: "Net transfers" | SEC-DOJ-EPROD-000073256 (RVMC00030040) | SEC-DOJ-EPROD-000073257 (RVMC00030041) |
| 343 | | | 3/23/2016 email from Dave Haase to Mike Rothenberg and Hannah Han re: "Super Bowl receipt" | SEC-DOJ-EPROD-000073261 (RVMC00030045) | SEC-DOJ-EPROD-000073262 (RVMC00030046) |
| 344 | | | 4/11/2016 email from Dave Haase to Mike Rothenberg re: "File", attaching spreadsheet | SEC-DOJ-EPROD-000064878 (RVMC00021662) | SEC-DOJ-EPROD-000064878 (native attachment) |
| 345 | | | 4/12/2016 Email chain from Dave Haase to Mike Rothenberg with Subject: Re: 2016 GP Commitment | SEC-DOJ-EPROD-000090165 | SEC-DOJ-EPROD-000090167 |
| 346 | | | 4/12/2016 Email chain including Mike Rothenberg, Tom Leep, and Geoff Rapoport | SEC-DOJ-EPROD-000064982 | SEC-DOJ-EPROD-000064984 |
| 347 | | | 4/25/2016 Email chain from Tom Leep to Dave Haase cc'ing Geoff Rapoport and Mike Rothenberg with Subject: RE: 2016 GP Commitment, attaching spreadsheet | SEC-DOJ-EPROD-000090465 | SEC-DOJ-EPROD-000090468 |
| 348 | | | 6/3/2016 email from David Herzog to Martin Mayo and Amanda, cc: Mike Rothenberg re: "New Accounts", setting out "Legal Entity Structure" | SEC-DOJ-EPROD-000054025 (RVMC00010809) | SEC-DOJ-EPROD-000054025 (RVMC00010809) |
| 349 | | | Spreadsheet with tabs Intercompany, 2015 Transfers, 2016, and 15+16 Transfers | SEC-DOJ-EPROD-000043746 (HAASE0000007) | SEC-DOJ-EPROD-000043746 (HAASE0000007) |
| 350 | | | Spreadsheet with tabs 2015 Transfers, 2016, PIVOT, and 15+16 Transfers | SEC-DOJ-EPROD-000043747 (HAASE0000008) | SEC-DOJ-EPROD-000043747 (HAASE0000008) |
| 351 | | | Spreadsheet | SEC-DOJ-EPROD-000043749 (HAASE0000010) | SEC-DOJ-EPROD-000043749 (HAASE0000010) |
| 352 | | | Spreadsheet | SEC-DOJ-EPROD-000043788 (HAASE0000049) | SEC-DOJ-EPROD-000043788 (HAASE0000049) |
| 353 | | | Fund Cash Spending Dashboard Spreadsheet | SEC-DOJ-EPROD-000043795 (HAASE0000056) | SEC-DOJ-EPROD-000043795 (HAASE0000056) |
| 354 | | | Spreadsheet with tabs Dashboard, RVMC (8.03), Mike (8.03), Fund Transfer Detail, Cashflow, and others | SEC-DOJ-EPROD-000043805 (HAASE0000066) | SEC-DOJ-EPROD-000043805 (HAASE0000066) |
| 355 | | | Spreadsheet | SEC-DOJ-EPROD-000043807 (HAASE0000068) | SEC-DOJ-EPROD-000043807 (HAASE0000068) |
| 356 | | | 7/27/2016 Email from Mike Rothenberg to Dave Haase, Martin Mayo and cc'ing Ian Hathaway with Subject: 2016 Fund Status update | SEC-DOJ-EPROD-000086634 | SEC-DOJ-EPROD-000086635 |
| 357 | | | Excel Spreadsheet shows two tabs Tx (Transfer) Between Orgs and TX Between Funds.  Lists Menezes wire 12/24/2015 in tab TX Between Funds Row 205 | SEC-DOJ-EPROD-000043792 (HAASE0000053) | SEC-DOJ-EPROD-000043792 (HAASE0000053) |
| 358 | | | Spreadsheet with tabs 1-3 2016 and 10-12 2015 | SEC-DOJ-EPROD-000043793 (HAASE0000054) | SEC-DOJ-EPROD-000043793 |
| 359 | | | Spreadsheet with tabs Tx Between Orgs, Tx Between Funds and Promotions | SEC-DOJ-EPROD-000043794 (HAASE0000055) | SEC-DOJ-EPROD-000043794 |
| 360 | | | Spreadsheet with tabs 2013, 2014, 2015, and 2016 | SEC-DOJ-EPROD-000043795 (HAASE0000056) | SEC-DOJ-EPROD-000043795 |
| 361 | | | "Legal Entity Structure" (org chart) | HAASE-0000091 | HAASE-0000091 |
| 362 | | | Screenshot of bank balances | HAASE-0000095 | HAASE-0000095 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 363 | | | Document entitled "Discussion topics" | HAASE-00000003 | HAASE-00000003 |
| 364 | | | 7/27/2016 email from Mike Rothenberg to Dave Haase re: "Priorities" | SEC-DOJ-EPROD-000049526 (RVMC00006310) | SEC-DOJ-EPROD-000049526 (RVMC00006310) |
| 365 | | | Hasse [sic] [Haase] v. Rothenberg complaint, filed 8/30/2016 | US-001551 | US-001564 |
| 366 | | | 3/30/20156 email from Cisco Riordan to Mike Rothenberg re: "Everything with 2015 in the filename and/or path", attaching spreadsheet titled "Everything2015.xlsx" | SEC-DOJ-EPROD-000073634 | SEC-DOJ-EPROD-000073635 |
| 367 | | | Fanelli v. Rothenberg complaint | US-001565 | US-001600 |
| 368 | | | 3/30/2015 email from Katie Fanelli to Mike Rothenberg re: "Morning priorities", attaching LP Master List | SEC-DOJ-EPROD-000073713 | SEC-DOJ-EPROD-000073714 |
| 369 | | | 3/30/2015 email from Katie Fanelli to Mike Rothenberg re: "LP List", attaching LP Master List | SEC-DOJ-EPROD-000073757 | SEC-DOJ-EPROD-000073758 |
| 370 | | | Text string between Mike Rothenberg, Geoff Rappaport and Katie Fanelli | SEC-DOJ-EPROD-000007592 | SEC-DOJ-EPROD-000007627 |
| 371 | | | 4/4/2015 Email from Mike Rothenberg to Brandon Farwell with Subject: Rothenberg Ventures 2015, attaching slide deck | SEC-DOJ-EPROD-000011115 | SEC-DOJ-EPROD-000011131 |
| 372 | | | 5/20/2015 Email from Mike Rothenberg to Brandon Farwell | SEC-DOJ-EPROD-000014282 | SEC-DOJ-EPROD-000014284 |
| 373 | | | Rothenberg Ventures 2015 Fund, Summary of Principal Terms, Confidential Private Offering Memorandum, Amended and Restated Operating Agreement of Rothenberg Ventures 2015 Fund LLC, Amended and Restated Management Agreement | B000159 | B000240 |
| 374 | | | 5/28/2015 Bloomberg article entitled "The Valley's Party Animal" | US-002607 | US-002610 |
| 375 | | | 6/1/2015 email from Mike Rothenberg to to Mike Rothenberg, addressed to "Dear Founders and LPs," cc: Tommy Leep, Brandon Farwell, and others re: "Rothenberg Ventures in the media", discussing Bloomberg article | SEC-DOJ-EPROD-000014576 (B015357) | SEC-DOJ-EPROD-000014577 (B015358) |
| 376 | | | 6/15/2015 email from Mike Rothenberg to Brandon Farwell, Tommy Leep and others re: "jake and kevin" | SEC-DOJ-EPROD-000015305 (B016086) | SEC-DOJ-EPROD-000015305 (B016086) |
| 377 | | | 7/9/2015 email from Mike Rothenberg to Darrin Woo, cc: Brandon Farwell and others re: "Darrin (WHF Group) and Rothenberg Ventures", discussing independent funding of Bend Reality | SEC-DOJ-EPROD-000016753 (B0017534) | SEC-DOJ-EPROD-000016757 (B0017538) |
| 378 | | | 12/8/2015 email from Mike Rothenberg to Brandon Farwell with Subject: LPs, attaching spreadsheet | SEC-DOJ-EPROD-000027375 | SEC-DOJ-EPROD-000027377 |
| 379 | | | 3/24/2016 email chain involving Katie Fanelli, Brandon Farwell and Mike Rothenberg, attaching Spreadsheet with tabs Master Close List, Individuals, Super Connectors, LPs, Priorities, Updated E-mail Distributions, Data, Instructions, Partial LP List, and others | SEC-DOJ-EPROD-000034223 | SEC-DOJ-EPROD-000034225 |
| 380 | | | 3/29/2016 Email from Mike Rothenberg to Katie Fanelli, Brandon Farwell, and Fran Hauser with Subject: Chutes & Ladders, attaching Spreadsheet with tabs LP - Master List and Master | SEC-DOJ-EPROD-000034444 | SEC-DOJ-EPROD-000034445 |
| 381 | | | Email from Brandon Farwell re John Melas-Kyriazi asking for their $1 million Unity wire to be wired back. Dated 8/18/2016 | RVMC-00002969 | RVMC-00002969 |
| 382 | | | 8/19/2016 e-mail from Mike Rothenberg to Brandon Farwell, Bill Broom, and Justin Grooms re: "Thought on Payroll" | SEC-DOJ-EPROD-000043671 (B044452) | SEC-DOJ-EPROD-000043671 (B044452) |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 383 | | | Text exchanges with Mike Rothenberg and Justin Grooms, 6/19/2016 to 9/13/2016 | SEC-DOJ-EPROD-000007499 (B008280) | SEC-DOJ-EPROD-000007512 (B008293) |
| 384 | | | 8/2016 to 9/2016 Brandon Farwell text conversation with Pascal Levensohn | SEC-DOJ-EPROD-000007637 (B008418) | SEC-DOJ-EPROD-000007641 (B008422) |
| 385 | | | 9/26/2016 email from David Presser to "investors@frontier.tech" re: "Confidential - Frontier Tech Ventures - 2014 Fund - LP Update", attaching list of 2014 Fund portfolio companies | FAR-0000785 (B000785) | FAR-0000788 (B000788) |
| 386 | | | 2013 Fund / Fund 1 Investor Update, November 2015 | SEC-DOJ-EPROD-000004161 (B004942) | SEC-DOJ-EPROD-000004189 (B004970) |
| 387 | | | 2015 Annual Report, 2013 Fund / Fund 1 Investor Update, as of February 15, 2016 | SEC-DOJ-EPROD-000032149 (B032930) | SEC-DOJ-EPROD-000032171 (B032952) |
| 388 | | | 2015 Annual Report, 2013 Fund / Fund 1 Investor Update, dated March 31, 2016 | SEC-DOJ-EPROD-000032949 (B033730) | SEC-DOJ-EPROD-000032971 (B033752) |
| 389 | | | 2014 Fund / Fund 2 Investor Update, November 2015 | SEC-DOJ-EPROD-000004756 (B005537) | SEC-DOJ-EPROD-000004776 (B005557) |
| 390 | | | 2014 Fund / Fund 2 Investor Update, as of February 15, 2016 | SEC-DOJ-EPROD-000030862 (B031643) | SEC-DOJ-EPROD-000030885 (B031666) |
| 391 | | | 2015 Annual Report, 2014 Fund / Fund 2 Investor Update, dated March 31, 2016 | FAR-0000736 (B000736) | FAR-0000758 (B000758) |
| 392 | | | 2015 Annual Report, 2015 Fund / Fund 3 Investor Update, as of February 15, 2016 | SEC-DOJ-EPROD-000030886 (B031667) | SEC-DOJ-EPROD-000030909 (B031690) |
| 393 | | | 2015 Annual Report, 2015 Fund / Fund 3 Investor Update, dated March 31, 2016 | FAR-0000759 (B000759) | FAR-0000782 (B000782) |
| 394 | | | Rothenberg Ventures Fund I, LLC, Summary of Principal Terms, Confidential Private Offering Memorandum of September 6, 2012 for Rothenberg Ventures Fund I, Operating Agreement of Rothenberg Ventures Fund I | SEC-DOJ-EPROD-000000001 (B000001) | SEC-DOJ-EPROD-000000058 (B000058) |
| 395 | | | 3/3/2016 email chain between Mike Rothenberg and Tom Leep re: "2015 Fund Bank Accounts and Financial Statements" | SEC-DOJ-EPROD-000071657 (RVMC00028441) | SEC-DOJ-EPROD-000071659 (RVMC00028443) |
| 396 | | | 3/3/2016 email chain between Mike Rothenberg and Tom Leep re: "2015 Fund Bank Accounts and Financial Statements" | SEC-DOJ-EPROD-000071660 (RVMC00028444) | SEC-DOJ-EPROD-000071662 (RVMC00028446) |
| 397 | | | 3/5/2016 email from Tom Leep to Mike Rothenberg re: 2015 & 2016 Fund questions", attaching spreadsheet file | SEC-DOJ-EPROD-000071677 (RVMC00028461) | SEC-DOJ-EPROD-000071678 (RVMC00028462) |
| 398 | | | 3/27/2016 Email from Tom Leep to Mike Rothenberg with Subject: Files--Worse off than last week, attaching Spreadsheet with tabs List by Investor and List by Fund | SEC-DOJ-EPROD-000073509 (RVMC00030293) | SEC-DOJ-EPROD-000073510 |
| 399 | | | 3/29/2016 to 3/30/2016 Email chain from Tom Leep to Mike Rothenberg with Subject: FW: Investors' Contributions to 2015 Fund, attaching spreadsheets | SEC-DOJ-EPROD-000073684 (RVMC00030468) | SEC-DOJ-EPROD-000073688 |
| 400 | | | 4/2/2016 to 4/3/2016 Email chain including Tom Leep and Mike Rothenberg | SEC-DOJ-EPROD-000073882 | SEC-DOJ-EPROD-000073884 |
| 401 | | | 4/8/2016 Email chain from Geoff Rapoport to Mike Rothenberg cc'ing Tom Leep with Subject: Re: AI Fund | SEC-DOJ-EPROD-000090138 | SEC-DOJ-EPROD-000090143 |
| 402 | | | 5/3/2016 email from Tom Leep to Mike Rothenberg re: "Status of 2015 Fund ---FW: 2015 & 2016 Fund questions", attaching three documents | SEC-DOJ-EPROD-000067558 (RVMC00024342) | SEC-DOJ-EPROD-000067562 (RVMC00024346) |
| 403 | | | 7/31/2015 email from Mike Rothenberg to Lynne McMillan re: "Mike's personal financials: Master Checklist" | US-FBI-005620 | US-FBI-005620 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 404 | | | 2/2/2016 email chain involving Mike Rothenberg and Lynne McMillan re: "Transfers" | SEC-FBI-EPROD-000047971 | SEC-FBI-EPROD-000047971 |
| 405 | | | 3/11/2016 email chain involving Mike Rothenberg, Lynne McMillan, Tom Leep, and others | SEC-DOJ-EPROD-000091394 (RVMC00037954) | SEC-DOJ-EPROD-000091395 (RVMC00037955) |
| 406 | | | 11/3/2015 email from Lynne McMillan to Mike Rothenberg re: "v3", attaching "Individual LP Reports (11.03.15) v3.xlsx" | SEC-DOJ-EPROD-000058957 | SEC-DOJ-EPROD-000058958 |
| 407 | | | 11/4/2015 email from Lynne McMillan to Mike Rothenberg re: "Updated LP Report Excel doc", attaching "Individual LP Reports (11.03.15) v4.xlsx" | SEC-DOJ-EPROD-000058961 | SEC-DOJ-EPROD-000058962 |
| 408 | | | 7/31/2016 Email from Mike Rothenberg to Justin Groom and John Winn with Subject: Sales info | SEC-DOJ-EPROD-000048580 | SEC-DOJ-EPROD-000048581 |
| 409 | | | 9/30/2015 email from Lynne McMillan to Mike Rothenberg re: "Exit tab", attaching spreadsheet | SEC-DOJ-EPROD-000056980 | SEC-DOJ-EPROD-000056981 |
| 410 | | | Email chain ending 10/9/2015 from David Dolby to Mike Rothenberg and cc'ing David Frank with Subject: RE: confirming Rothenberg-Dolby meeting today at 4pm | SEC-DOJ-EPROD-000057792 | SEC-DOJ-EPROD-000057798 |
| 411 | | | Email chain ending 10/9/2015 from David Dolby to Pascal Levensohn and Andrew Krowne with Subject: FW: confirming Rothenberg-Dolby meeting today at 4pm, attaching pro form update | SEC-DOJ-EPROD-000092006 | SEC-DOJ-EPROD-000092007 |
| 412 | | | Email chain ending 11/18/2015 from Pascal Levensohn to Andrew Krowne with Subject: FW: Following UP, forwarding investment documents sent by Katie Fanelli | SEC-DOJ-EPROD-000092008 | SEC-DOJ-EPROD-000092010 |
| 413 | | | Email chain ending 12/4/2015 from Pascal Levensohn to Katie Fanelli and cc'ing David Frank, Mike Rothenberg and others with Subject: Re: Following UP | SEC-DOJ-EPROD-000059643 | SEC-DOJ-EPROD-000059652 |
| 414 | | | Email chain ending 12/7/2015 from Mike Rothenberg to Pascal Levensohn and cc'ing Katie Fanelli and others | SEC-DOJ-EPROD-000091817 | SEC-DOJ-EPROD-000091817 |
| 415 | | | Email chain ending 12/14/2015 from Pascal Levensohn to Andrew Krowne with Subject: Fwd: Following UP, forwarding email from Mike Rothenberg re: fund | SEC-DOJ-EPROD-000091737 | SEC-DOJ-EPROD-000091737 |
| 416 | | | Email chain ending 12/15/2015 from Neil Devani to Pascal Levensohn and cc'ing Mike Rothenberg, Katie Fanelli, and others with Subject: Re: "Following UP", attaching documents | SEC-DOJ-EPROD-000060519 | SEC-DOJ-EPROD-000060883 |
| 417 | | | Email chain ending 12/15/2015 from Pascal Levensohn to Neil Devani and cc'ing Mike Rothenberg, Katie Fanelli, and others with Subject: Re: Following UP | SEC-DOJ-EPROD-000060890 | SEC-DOJ-EPROD-000060892 |
| 418 | | | Email chain ending 12/15/2015 from Pascal Levensohn to Lynne McMillan and cc'ing Mike Rothenberg, Neil Devani and others with Subject: Re: [Time-Sensitive] Rothenberg Ventures Wiring Instructions | SEC-DOJ-EPROD-000060900 | SEC-DOJ-EPROD-000060900 |
| 419 | | | Email chain ending 12/15/2015 from Pascal Levensohn to Neil Devani and cc'ing Mike Rothenberg, Katie Fanelli, and others with Subject: Re: Following UP, attaching documents | SEC-DOJ-EPROD-000060910 | SEC-DOJ-EPROD-000060922 |
| 420 | | | 11/19/2015 email from Pascal Levensohn to David Dolby, cc: Andrew Krowne re: "Rothenberg Ventures 2016 Fund - Term Sheet," attaching Summary of Principal Terms | SEC-DOJ-EPROD-000091995 | SEC-DOJ-EPROD-000091996 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 421 | | | Email chain ending 2/17/2016 from Katie Fanelli to Pascal Levensohn and cc'ing Mike Rothenberg with Subject: Re: Rothenberg Ventures 2016 Fund | SEC-DOJ-EPROD-000070906 | SEC-DOJ-EPROD-000070908 |
| 422 | | | Email chain ending 2/17/2016 from Neil Devani to Mike Rothenberg and cc'ing Pascal Levensohn with Subject: Re: Dolby / Rothenberg Ventures - follow up, attaching documents | SEC-DOJ-EPROD-000070911 | SEC-DOJ-EPROD-000070923 |
| 423 | | | Email chain ending 2/18/2016 from Pascal Levensohn to Neil Devani and Mike Rothenberg and cc'ing Neil Koren with Subject: Re: Dolby / Rothenberg Ventures - follow up | SEC-DOJ-EPROD-000071039 | SEC-DOJ-EPROD-000071041 |
| 424 | | | Email chain ending 4/20/2016 from Geoff Rapoport to Mike Rothenberg, Tom Leep, and Dave Haase with Subject: Fwd: Dolby / Rothenberg Ventures -follow up, attaching re-signed subscription documents | SEC-DOJ-EPROD-000066079 | SEC-DOJ-EPROD-000066145 |
| 425 | | | 5/5/2016 email from David Frank to Pascal Levensohn and Andrew Krowne and David Dolby extending invitation to Founder Field Day | SEC-DOJ-EPROD-000091752 | SEC-DOJ-EPROD-000091753 |
| 426 | | | 5/25/2016 email from Geoff Rapoport to Mike Rothenberg, David Haase and others attaching most recent annual reports | SEC-DOJ-EPROD-000053431 | SEC-DOJ-EPROD-000053482 |
| 427 | | | 8/19/2016 email from Andrew Krowne to Pascal Levensohn, attaching various email communications showing Dolby F.V.'s consideration of investment, attachments dated from 2015 and early 2016 | SEC-DOJ-EPROD-000092075 | SEC-DOJ-EPROD-000092076 |
| 428 | | | Email chain ending 8/22/2016 from Pascal Levensohn to Andrew Krowne  Subject: RE: Rothenberg Ventures LP Update Letter #1 | SEC-DOJ-EPROD-000092021 | SEC-DOJ-EPROD-000092021 |
| 429 | | | Email chain ending 8/23/2016 from Pascal Levensohn to Andrew Krowne with Subject: FW: Rothenberg Ventures LP Update Letter #2 | SEC-DOJ-EPROD-000092011 | SEC-DOJ-EPROD-000092011 |
| 430 | | | Email chain ending 8/25/2016 from Pascal Levensohn to Andrew Krowne and David Dolby with Subject: Fwd: Rothenberg Ventures Limited Partners Conference Call (Thursday, August 25, 2016) | SEC-DOJ-EPROD-000091744 | SEC-DOJ-EPROD-000091744 |
| 431 | | | Email chain ending 8/26/2016 from Pascal Levensohn to Rothenberg Ventures Investor Relations and cc'ing various individuals with Subject: Re: Rothenberg Ventures Limited Partners Conference Call (Thursday, August 25, 2016) | SEC-DOJ-EPROD-000049885 | SEC-DOJ-EPROD-000049887 |
| 432 | | | Email chain ending 8/28/2016 from Pascal Levensohn to Andrew Krowne with Subject: Fwd: Upcoming Rothenberg Ventures LP Meeting on Monday | SEC-DOJ-EPROD-000091746 | SEC-DOJ-EPROD-000091746 |
| 433 | | | Email chain ending 9/9/2016 from Pascal Levensohn to David Dolby and Andrew Krowne with Subject: Fwd: Rothenberg Ventures LP Update Letter (9/9/16) | SEC-DOJ-EPROD-000091745 | SEC-DOJ-EPROD-000091745 |
| 434 | | | Email chain ending 9/13/2016 from Pascal Levensohn to Andrew Krowne with Subject: Re: Frontier Tech Ventures (Rothenberg Ventures) - LP Update Letter (9/13/16) | SEC-DOJ-EPROD-000091725 | SEC-DOJ-EPROD-000091725 |
| 435 | | | Letter from Rothenberg Ventures LLC to Dolby Family Ventures, L.P. dated 5/31/2017 | SEC-DOJ-EPROD-000091950 | SEC-DOJ-EPROD-000091950 |
| 436 | | | Email chain ending 6/1/2017 from Pascal Levensohn to Andrew Krowne with Subject: Re: Employee Happiness | SEC-DOJ-EPROD-000091809 | SEC-DOJ-EPROD-000091809 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 437 | | | Email chain w/ Mike Rothenberg, John Melas-Kyriazi re questions about the 2015 Fund and Mike sending John a 2015 Fund term sheet. Dated 4/14/2015 | GHF-0000500 | GHF-0000502 |
| 438 | | | 3/27/2015 to 4/14/2015 email chain involving John Melas-Kyriazi, Brandon Farwell, Mike Rothenberg, and others re: "Re: Rothenberg Ventures" and information about the 2015 Fund sent to John | GHF-0000491 | GHF-0000493 |
| 439 | | | 4/22/2015 to 4/29/2015 email chain w/ Mike Rothenberg, Theo and John Melas-Kyriazi, and others re Mike thanking Theo and John for their investment | GHF-0000346 | GHF-0000349 |
| 440 | | | 4/22/2015 to 4/27/2015 email chain w/ Mike Rothenberg, John and Theo Melas-Kyriazi, and others re information about the 2015 Fund | GHF-0000379 | GHF-0000380 |
| 441 | | | 4/22/2015 - 4/28/2015 email chain with Mike Rothenberg, Tom Leep, and Neil Devani re: "Re: $ ONE MILLION RECEIVED---RE: John Melas-Kyriazi / Rothenberg Ventures 2015 Fund | WELLS-000241 | WELLS-000245 |
| 442 | | | 4/22/2015 to 5/27/2015 email chain involving Mike Rothenberg, John and Theo Melas Kyriazi and others re: "Re: GHF Inc. Investment in Rothenberg Ventures 2015 Fund" w/ Attached signed agreement by Theo Melas-Kyriazi | GHF-0000087 | GHF-0000092 |
| 443 | | | Amended Summary of Principal Terms provided to GHF dated 4/1/2015 | GHF-0000019 | GHF-0000022 |
| 444 | | | 07/01/2015 e-mail from Dylan Flinn at RV to Praveen Gupta, cced Michael Rothenberg and others, discusses VR, and update on 2015 Fund, etc. | SEC-DOJ-EPROD-000015887 | SEC-DOJ-EPROD-000015888 |
| 445 | | | Email chain ending 7/9/2015 starting from Dylan Flinn at RV on 7/1/2015 to Praveen Gupta, cced Michael Rothenberg and others, discusses VR, and update on 2015 Fund, etc. | SEC-DOJ-EPROD-000016849 | SEC-DOJ-EPROD-000016852 |
| 446 | | | Email chain ending 7/21/2015 starting from Dylan Flinn at RV on 7/1/2015 to Praveen Gupta, cced Michael Rothenberg and others, discusses VR, and update on 2015 Fund, etc. | SEC-DOJ-EPROD-000017577 | SEC-DOJ-EPROD-000017579 |
| 447 | | | Email chain ending 7/22/2015 involving Dylan Flinn, Praveen Gupta, cced Michael Rothenberg and others, discusses VR, and update on 2015 Fund, etc., response from Gupta about meeting, then Henry Pfirrmann meeting 7/23/2015 | SEC-DOJ-EPROD-000017619 | SEC-DOJ-EPROD-000017623 |
| 448 | | | Email chain ending 7/22/2015 involving Dylan Flinn at RV to Gupta, cced Michael Rothenberg and others, discusses VR, and update on 2015 Fund, etc., response from Gupta about meeting, then Henry Pfirrmann not meeting 7/23/2015 | SEC-DOJ-EPROD-000017667 | SEC-DOJ-EPROD-000017673 |
| 449 | | | Email chain ending 7/23/2015 involving Dylan Flinn, Praveen Gupta, cced Michael Rothenberg and others, discusses VR, and update on 2015 Fund, etc., response from Gupta about meeting, then Henry Pfirrmann not meeting 7/23/2015 | SEC-DOJ-EPROD-000017678 | SEC-DOJ-EPROD-000017685 |
| 450 | | | 7/23/2015 email from Mike Rothenberg to Raymond Pao and Jimmy Feng at HTC, cc: Lynne McMillan and Neil Devani, bcc: Brandon Farwell re: "Peter Chou / Rothenberg Ventures 2015 Fund" | SEC-DOJ-EPROD-000001310 | SEC-DOJ-EPROD-000001310 |
| 451 | | | 8/10/2015 email from Gupta to Neil Devani and Michael Rothenberg, signed documents attached for investment in Fund 2015 | SEC-DOJ-EPROD-000067942 | SEC-DOJ-EPROD-000067961 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 452 | | | 3/21/2016 email to Praveen Gupta re: "you've received a new document in the LP portal" | SEC-DOJ-EPROD-000034301 | SEC-DOJ-EPROD-000034303 |
| 453 | | | 8/21/2016 email from Michael Rothenberg to many investors including Praveen Gupta, Binns, and others, entitled "Rothenberg Ventures LP Update Letter #1." | SEC-DOJ-EPROD-000048874 | SEC-DOJ-EPROD-000048877 |
| 454 | | | 8/25/2016 email from Michael Rothenberg to many investors including Praveen Gupta, entitled "Rothenberg Ventures Limited Partners Conference Call (Thursday, August 25, 2016)." | SEC-DOJ-EPROD-000049105 | SEC-DOJ-EPROD-000049107 |
| 455 | | | 8/21/2016 email from Michael Rothenberg to many investors including Praveen Gupta, entitled "Rothenberg Ventures LP Update Letter (9/9/16)" | SEC-DOJ-EPROD-000050056 | SEC-DOJ-EPROD-000050057 |
| 456 | | | 1/18/2017 to 1/20/2017 email chain with investor list from Neil Grossman regarding events at Rothenberg funds | TVR-0002259 | TVR-0002263 |
| 457 | | | 4/6/2015 Email from RightSignature.com to Michael Antonov with Subject: Document Rothenberg_fund.pdf is complete | US-FBI-009703 | US-FBI-009705 |
| 458 | | | 4/2/15 Email from Moore to Antonov, with attachment | | |
| 459 | | | 4/29/2015 Email from Mike Rothenberg to Michael Antonov cc'ing Neil Devani with Subject: Re: Rothenberg Ventures 2015 Fund | US-FBI-009706 | US-FBI-009763 |
| 460 | | | Intentionally Omitted | | |
| 461 | | | 4/7/2015 Email from Mike Rothenberg to Michael Antonov with Subject: Thank you!, attaching deck re Rothenberg Ventures 2015 Fund Closing: April 24, 2015 | US-FBI-009766 | US-FBI-009782 |
| 462 | | | 9/4/2015 Email from Darrin Woo to Mike Rothenberg, cc: Katie Fanelli and Brandon Farwell re: "list of potential investors" | SEC-DOJ-EPROD-000020343 | SEC-DOJ-EPROD-000020344 |
| 463 | | | 10/27/2015 to 4/29/2016 email chain with CY Capital, David Chiu, Brandon Farwell, Katie Fanelli, Neil Devani and cc'ing Mike Rothenberg with Subject: Re: Rothenberg Ventures and CY Capital | SEC-DOJ-EPROD-000040339 | SEC-DOJ-EPROD-000040348 |
| 464 | | | 10/27/2015 Email from Neil Devani to CY Capital cc'ing Katie Fanelli, Lynne McMillan and Mike Rothenberg with Subject: Rothenberg Ventures and CY Capital, attaching 2016 Fund Term Sheet and Rothenberg Ventures Presentation | SEC-DOJ-EPROD-000062623 | SEC-DOJ-EPROD-000062645 |
| 465 | | | 12/2/2015 Email from Neil Devani to Mike Rothenberg cc'ing CY Capital, Katie Fanelli, and Lynne McMillan with Subject: Re: Rothenberg Ventures and CY Capital, attaching 2016 Fund Full Reference documents | SEC-DOJ-EPROD-000062650 | SEC-DOJ-EPROD-000063006 |
| 466 | | | 12/14/2015 Email from Neil Devani to Mike Rothenberg cc'ing CY Capital, Katie Fanelli, and Lynne McMillan with Subject: Re: Rothenberg Ventures and CY Capital, attaching 2016 Fund Full Reference Documents and Signature Packet | SEC-DOJ-EPROD-000063007 | SEC-DOJ-EPROD-000063076 |
| 467 | | | 12/14/2015 Email from Neil Devani to Mike Rothenberg cc'ing CY Capital, Katie Fanelli, and Lynne McMillan with Subject: Re: Rothenberg Ventures and CY Capital resending 2016 Fund Full Reference Documents and Signature Packet | SEC-DOJ-EPROD-000063337 | SEC-DOJ-EPROD-000063746 |
| 468 | | | 12/20/2015 Email from CY Capital to Neil Devani cc'ing CY Capital, Katie Fanelli, Lynne McMillan and Mike Rothenberg with Subject: Re: Rothenberg Ventures and CY Capital, attaching signed subscription documents | SEC-DOJ-EPROD-000063747 | SEC-DOJ-EPROD-000063754 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 469 | | | 12/20/2015 and 12/21/2015 Email chain from Lynne McMillan to Mike Rothenberg with Subject: Re: Rothenberg Ventures and CY Capital | SEC-DOJ-EPROD-000063786 | SEC-DOJ-EPROD-000063794 |
| 470 | | | 12/20/2015 through 12/22/2015 Email chain from Lynne McMillan to CY Capital cc'ing CY Capital, Katie Fanelli, Mike Rothenberg, and Neil Devani with Subject: Re: Rothenberg Ventures and CY Capital | SEC-DOJ-EPROD-000063821 | SEC-DOJ-EPROD-000063829 |
| 471 | | | 2/17/2016 to 2/18/2016 Email Chain from Katie Fanelli to CY Capital cc'ing Mike Rothenberg with Subject: Re: Rothenberg Ventures - updates - please include group controller for capital calls emails, attaching invoice | SEC-DOJ-EPROD-000071033 | SEC-DOJ-EPROD-000071036 |
| 472 | | | 8/21/2016 Email from David Chiu to Mike Rothenberg with Subject: Re: Rothenberg Ventures LP Update Letter #1 | SEC-DOJ-EPROD-000047200 | SEC-DOJ-EPROD-000047201 |
| 473 | | | 11/10/2014 to 12/26/2014 email chain between Natala Menezes and Tommy Leep re: "great to see you" | TLIR-0000444 | TLIR-0000445 |
| 474 | | | 12/25/2014 email from Tommy Leep to Mike Rothenberg re: "50k for Fund 2" | TLIR-0000450 | TLIR-0000450 |
| 475 | | | 12/15/2015 email from Katie Fanelli to Lynne McMillan and Mike Rothenberg re: "Funding reminders to send for 12/17 close" | SEC-DOJ-EPROD-000060518 | SEC-DOJ-EPROD-000060518 |
| 476 | | | 6/5/2016 e-mail from Menezes thanking Mike Rothenberg, Tommy Leep, and others for the game | SEC-DOJ-EPROD-0000042933 | SEC-DOJ-EPROD-0000042933 |
| 477 | | | Email chain with Amy Huang, Mike Rothenberg and others re: "Re: Rothenberg Ventures and Archina Capital" | SEC-DOJ-EPROD-000026616 | SEC-DOJ-EPROD-000026617 |
| 478 | | | 12/9/2015 to 12/10/2015 email between Amy Huang and Brandon Farewell re "DDQ" | B005445 | B005446 |
| 479 | | | 12/17/2015 email from Neil Devani to Mike Rothenberg, cc: Amy Huang, Katie Fanelli, Brandon Farwell, and others re: "DDQ for Rothenberg Ventures 2016 Fund", and attachments, including side letter, full reference documents, and signature packet | SEC-DOJ-EPROD-000027710 | SEC-DOJ-EPROD-000028078 |
| 480 | | | 12/17/2015 email chain involving Amy Huang, Lynne McMillan, Mike Rothenberg, and others re "Rothenberg Wiring Instructions" 12/17/2017 | SEC-DOJ-EPROD-000068730 | SEC-DOJ-EPROD-000068730 |
| 481 | | | 12/27/2015 emails from Mike Rothenberg to Brian McDaniel, cc: Amy Huang and Neil Devani re: "Rothenberg Ventures LPA" | SEC-DOJ-EPROD-000100027 | SEC-DOJ-EPROD-000100027 |
| 482 | | | 12/29/2015 email from Susan Wan to Neil Devani and Lynne McMillan, cc: Amy Huang, Mike Rothenberg, and others re: "Finish Line", attaching signed documents | SEC-DOJ-EPROD-000100026 | SEC-DOJ-EPROD-000100026 |
| 483 | | | 2/12/2016 email from Neil Devani to Katie Fanelli and others, cc: Lynne McMillan, Mike Rothenberg, Amy Huang and others re: "Finish Line" attaching executed Side Letter and Subscription Agreement | SEC-DOJ-EPROD-000070424 (RVMC00027208) | SEC-DOJ-EPROD-000070453 (RVMC00027237) |
| 484 | | | 3/27/2016 email chain involving Mike Rothenberg, Amy Huang, and others re: "[Confidential - Do Not Forward] Rothenberg Ventures 2016 Fund - Closing Update" | SEC-DOJ-EPROD-000034362 | SEC-DOJ-EPROD-000034363 |
| 485 | | | 5/10/2016 email from A. Huang to M. Rothenberg re: "Re: Rothenberg Ventures Co-Investment / Kespry Follow-up" | SEC-DOJ-EPROD-000052349 | SEC-DOJ-EPROD-000052350 |
| 486 | | | 7/25/2016 to 7/26/2016 email chain involving Mike Rothenberg, Amy Huang, and Justin Grooms re: "Catch up" | SEC-DOJ-EPROD-000049524 | SEC-DOJ-EPROD-000049525 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 487 | | | 8/18/2016 to 8/19/2016 email chain involving Amy Huang, Mike Rothenberg, and others re: "250k refund" | SEC-DOJ-EPROD-000086914 | SEC-DOJ-EPROD-000086917 |
| 488 | | | 5/13/2016 to 8/23/2016 email chain involving Brandon Farwell, Amy Huang, and others re: "Wire Info" | SEC-DOJ-EPROD-000085452 (RVMC00032012) | SEC-DOJ-EPROD-000085461 (RVMC00032021) |
| 489 | | | 8/21/2016 email re: "Rothenberg Ventures LP Update Letter #1" | SEC-DOJ-EPROD-000048889 | SEC-DOJ-EPROD-000048890 |
| 490 | | | 8/27/2016 email from Amy Huang to Mike Rothenberg and others re: "Archina's Capital Request" | SEC-DOJ-EPROD-0000498888 | SEC-DOJ-EPROD-0000498888 |
| 491 | | | 9/9/2016 Rothenberg Investor LP Update Letter (9/9/2016) | SEC-DOJ-EPROD-000050056 | SEC-DOJ-EPROD-000050057 |
| 492 | | | Unknown date e-mail from Seung Gon Hong to Sophie Liao at Rothenberg Ventures re: "Korea investment partners rv 2016" | SEC-DOJ-EPROD-000043888 (HAASE-0000149) | SEC-DOJ-EPROD-000043888 (HAASE-0000149) |
| 493 | | | Unknown date e-mail to Sophie Liao at Rothenberg Ventures re: "LP list and their porpotions [sic]" | SEC-DOJ-EPROD-000043892 (HAASE-0000153) | SEC-DOJ-EPROD-000043892 (HAASE-0000153) |
| 494 | | | Unknown date message from David Haase to Paul at Korea Investment Partners | SEC-DOJ-EPROD-000043917 (HAASE-0000178) | SEC-DOJ-EPROD-000043917 (HAASE-0000178) |
| 495 | | | 5/19/2016 e-mail from James Chung at Korea Investment Partners to Brandon Farwell, cc: Mike Rothenberg and others re: "Reload + Rothenberg Ventures", with attachment | SEC-DOJ-EPROD-000041995 (B042776) | SEC-DOJ-EPROD-000042012 (B042793) |
| 496 | | | 5/20/2016 e-mail from Mike Rothenberg to James Chung, cc: Brandon Farwell, Ewan Johnson, Katie Fanelli and others re: "Reload + Rothenberg Ventures" | SEC-DOJ-EPROD-000042054 (B042835) | SEC-DOJ-EPROD-000042055 (B042836) |
| 497 | | | 5/20/2016 to 5/22/2016 e-mail chain involving Neil Devani, Brandon Farwell, and Mike Rothenberg re: "Reload + Rothenberg Ventures" | SEC-DOJ-EPROD-000042185 (B042966) | SEC-DOJ-EPROD-000042186 (B042967) |
| 498 | | | 7/25/2016 e-mail chain involving Mike Rothenberg, Brandon Farwell, David Haase, and others re: "$3mm LPA from Korea Investment Partners Subscription" | SEC-DOJ-EPROD-000085062 (RVMC00031622) | SEC-DOJ-EPROD-000085062 (RVMC00031622) |
| 499 | | | 8/27/2019 letter from 2016 Rothenberg Ventures Feeder Fund GP to Korea Investment Partners, signed by Burke Robinson | US-FBI-009221 | US-FBI-009239 |
| 500 | | | RV 2016 Feeder Fund LP Subscription Agreement and Investor Questionnaire unsigned, received by Korea Investment Partners | US-FBI-008835 | US-FBI-008894 |
| 501 | | | Rothenberg Ventures 2016 Feeder Fund documents received by Korea Investment Partners | US-FBI-008895 | US-FBI-009006 |
| 502 | | | Rothenberg Ventures PowerPoint deck received by Korean Investment Partners | US-FBI-009007 | US-FBI-009019 |
| 503 | | | Regina Scully Interest Transfer Agreement dated 3/26/2015 | SEC-DOJ-EPROD-000100358 | SEC-DOJ-EPROD-000100362 |
| 504 | | | Suite Experience Group records | SEG_002 | SEG_085 |
| 505 | | | Mike Rothenberg video statement | US-FBI-005797 (https://www.youtube.com/watch?v=7JrREq_azjU) | |
| 506 | | | Mike Rothenberg deposition in SEC v. Rothenberg et al. | US-001601 | US-002548 |
| 507 | | | Rothenberg Opposition to SEC Motion for Disgorgement (docket entry 90), 3:18-cv-05080, with exhibits, filed 8/21/2019 | US-000794 | US-001168 |
| 508 | | | Rothenberg Responses to SEC's First Set of Interrogatories | US-FBI-006428-012 | US-FBI-006428-018 |
| 509 | | | Rothenberg Responses to SEC's First Set of Requests for Production | US-FBI-006428-001 | US-FBI-006428-011 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 510 | | | Rothenberg v. Haase et al. - Civil complaint filed by Rothenberg against various individuals, including David Haase, Lynne McMillan, Ewan Johnson, Brandon Farwell, Amy Huang and others, filed 8/15/2019, with exhibits | US-FBI-006433 | US-FBI-006612 |
| 511 | | | Gerald Fujimoto Expert Report | US-GTF-000001 | US-GTF-000169 |
| 512 | | | *At Rothenberg Ventures, the Rise and Fall of a Virtual Gatsby*, TechCrunch, 8/16/2018, https://techcrunch.com/2016/08/18/at-rothenberg-ventures-the-rise-and-fall-of-a-virtual-gatsby/ | SEC-DOJ-EPROD-000046902 (RVMC00003686) | SEC-DOJ-EPROD-000046906 (RVMC00003690) |
| 513 | | | *The House of Rothenberg*, Wired, 9/13/2016 | SEC-DOJ-EPROD-000046831 | SEC-DOJ-EPROD-000046853 |
| 514 | | | 9/26/2016 email from David Presser to "investors@frontier.tech" re: "Confidential - Frontier Tech Ventures - 2015 Fund - LP Update", attaching list of 2015 Fund portfolio companies | RVMC-00001833 | RVMC-00001835 |
| 515 | | | 8/3/2015 to 8/12/2015 email chain between Rothenberg and OneHope Wine re: $100,000 wire transaction on 8/3/2015 | SEC-DOJ-EPROD-000067962 | SEC-DOJ-EPROD-000067964 |
| 516 | | | 7/28/2015 email from Rothenberg to Haase, Hathaway, and Mayo, listing "one hope winery membership" | SEC-DOJ-EPROD-000085847 | SEC-DOJ-EPROD-000085848 |
| 517 | | | 7/22/2015 email from Logan Allin to Rothenberg and Farwell re: "ONEHOPE Vineyard Membership" | SEC-DOJ-EPROD-000017590 | SEC-DOJ-EPROD-000017590 |
| 518 | | | 9/12/2016 from Caterina Benson to Hannah Han, attaching Fund Master list | SEC-DOJ-EPROD-000050140 | SEC-DOJ-EPROD-000050141 |
| 519 | | | Rothenberg Wells Submission, 4/27/2018 | US-000755 | US-000793 |
| 520 | | | Rothenberg Wells Submission, revised 6/1/2018 | US-000070 | US-000108 |
| 521 | | | Wells Submission Exhibits | WELLS-000001 | WELLS-000825 |
| 522 | | | River Studios Convertible Promissory Note 2016.04.04 | WELLS-000550 (RVMC00038628) | WELLS-000558 (RVMC00038636) |
| 523 | | | River Studios Convertible Promissory Note 2016.04.04 | RVMC00038628 | RVMC00038636 |
| 524 | | | Warrant Agreements submitted to SEC on behalf of Rothenberg | RVWARRANTS-000001 | RVWARRANTS-000334 |
| 525 | | | Chart showing amounts invested in each fund by outside investors, the amount invested by the funds, distributions to investors, and funds fair market value | US-000711 | US-000711 |
| 526 | | | Email for all hands meeting for June 2, 2015 | B000800 | B000800 |
| 527 | | | Email for Battle Feast for July 2, 2015 | B001239 | B001239 |
| 528 | | | Email for trip to China for August 19, 2015 | B002411 | B002411 |
| 529 | | | Email from Mike Rothenberg re no fundraising December 2015 | B005584 | B005585 |
| 530 | | | Email from Tommy Leep re: Angel Island May 10, 2016 | B007059 | B007059 |
| 531 | | | All hands meeting - 3/3/15 | SEC-DOJ-EPROD-000010388 | SEC-DOJ-EPROD-000010389 |
| 532 | | | Email from Burke Robinson to Mike Rothenberg and Tommy Leep - 6/3/15 | SEC-DOJ-EPROD-000014705 | SEC-DOJ-EPROD-000014706 |
| 533 | | | Text Messages | TLIR-0000004 | TLIR-0000004 |
| 534 | | | Drinks at Bloodhound - 9/26/2016 | TLIR-0000009 | TLIR-0000009 |
| 535 | | | Name change email - fund II - 5/18/2016 | TLIR-0000084 | TLIR-0000084 |
| 536 | | | Name change email - fund I - 5/18/2016 | TLIR-0000085 | TLIR-0000085 |
| 537 | | | Tommy Leep response to Alexa Binns - 11/18/2015 | TLIR-0000133 | TLIR-0000134 |
| 538 | | | Newsletter - 10/27/2015 | TLIR-0000136 | TLIR-0000140 |
| 539 | | | Newsletter - 08/27/2015 | TLIR-0000231 | TLIR-0000235 |
| 540 | | | FFD Email  and flyer - 02-17-2014 | TLIR-0002047 | TLIR- 0002048 |
| 541 | | | Third Eye Blind Contract | TLIR-0001336 | TLIR-0001363 |
| 542 | | | Fillmore email from Tom Leep to Tommy Leep re: cost with signed contracts - 2/28/2014 | TLIR-0001896 | TLIR-0001912 |
| 543 | | | Consulting agreement - 2/1/2014 | TLIR-0002616 | TLIR-0002635 |
| 544 | | | Employment contract - 4/1/2014 | TLIR-0002601 | TLIR-0002615 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 545 | | | Employment contract - 4/1/2014 | TLIR-0002570 | TLIR-0002592 |
| 546 | | | Carry equity agreements - 2014 and 2015 | TLIR-0002592 | TLIR-0002600 |
| 547 | | | Fund II slide deck | TLIR-0001218 | TLIR-0001231 |
| 548 | | | FFD newsletter update - 5/2/2014 | TLIR-0001098 | TLIR-0001102 |
| 549 | | | Pictures from the Fillmore | TLIR-0001072 | TLIR-0001087 |
| 550 | | | Newsletter - 12/3/2015 | TLIR-0000129 | TLIR-0000132 |
| 551 | | | Text Message Excerpts | TLIR-0002636 | TLIR-0002683 |
| 552 | | | FFD Email 2016 | SEC-DOJ-EPROD-000052468 | SEC-DOJ-EPROD-000052477 |
| 553 | | | January 15, 2015 fund wiring instructions, summary of principle terms, PowerPoint, offering memo | US-FBI-004141 | US-FBI-004237 |
| 554 | | | November 2015 Fund III PowerPoint | US-FBI-004421 | US-FBI-004437 |
| 555 | | | Fund II PowerPoint with FFD | US-FBI-005473 | US-FBI-005485 |
| 556 | | | March 23, 2015 fund wiring instructions, summary of principle terms, offering memo | US-FBI-008208 | US-FBI-008288 |
| 557 | | | FFD Bill 2016 | SEC-DOJ-EPROD-000052468 | |
| 558 | | | 2015 Fund deck | US-FBI-009767 | US-FBI-009782 |
| 559 | | | 3/18/2014 letter from Tri Commercial to Folsom Street Investments attaching Commercial Lease Agreement between Folsom Street Investments LLC and Rothenberg Ventures LLC | US-BOFSF-017499 | US-BOFSF-017526 |
| 560 | | | PowerPoint re: 1062 Folsom Street | US-BOFSF-002590 | US-BOFSF-002598 |
| 561 | | | Lynne McMillan Employment Agreement | US-FBI-006495 | US-FBI-006509 |
| 562 | | | 7/21/2015 to 8/6/2015 email chain involving Mike Rothenberg, Lynne McMillan, and John Dzida | US-BOFSF-004883 | US-BOFSF-004892 |
| 563 | | | 7/20/2015 draft email by Lynne McMillan | SEC-FBI-EPROD-000038349 | SEC-FBI-EPROD-000038349 |
| 564 | | | 12/13/2015 draft email by Lynne McMillan | SEC-FBI-EPROD-000021471 | SEC-FBI-EPROD-000021471 |
| 565 | | | 12/17/2015 draft email by Lynne McMillan | SEC-FBI-EPROD-000020539 | SEC-FBI-EPROD-000020539 |
| 566 | | | 12/27/2015 draft email by Lynne McMillan | SEC-FBI-EPROD-000042069 | SEC-FBI-EPROD-000042069 |
| 567 | | | 9/29/2015 email from Lynne McMillan to Mike Rothenberg re: "Bend Reality/RV Mgmt Co Allocation for Sept", attaching "September Bend Reality Allocation.xlsx" spreadsheet | SEC-DOJ-EPROD-000056943 (RVMC00013727) | SEC-DOJ-EPROD-000056944 (RVMC00013728) |
| 568 | | | 9/29/2015 email from Mike Rothenberg to Lynne McMillan re: "Bend Reality/RV Mgmt Co Allocation for Sept" | SEC-DOJ-EPROD-000056978 (RVMC00013762) | SEC-DOJ-EPROD-000056979 (RVMC00013763) |
| 569 | | | 11/20/2015 email chain between Lynne McMillan and Mike Rothenberg re: "Year End Transactions" | SEC-DOJ-EPROD-000059393 (RVMC00016177) | SEC-DOJ-EPROD-000059393 (RVMC00016177) |
| 570 | | | 12/7/2015 email from Tom Leep to Lynne McMillan commenting on Mike Rothenberg email re: "2015 Fund - 2015 K1" | SEC-FBI-EPROD-000020046 | SEC-FBI-EPROD-000020046 |
| 571 | | | 12/22/2015 email from Lynne McMillan to Mike Rothenberg re: "2015 Fund -2015 K1" | SEC-DOJ-EPROD-000061742 RVMC00018526) | SEC-DOJ-EPROD-000061742 RVMC00018526) |
| 572 | | | 12/17/2015 email from Mike Rothenberg to Lynne McMillan re: "[Priority] Cash" | US-FBI-005749 | US-FBI-005750 |
| 573 | | | Screenshot of 3johnson6 Instagram posting re: Super Bowl 50 showing Mike Rothenberg, Klay Thompson, Draymond Green, and others | US-002756 | US-002757 |
| 574 | | | Photos of Draymond Green and Klay Thompson at Super Bowl 50 | US-002759 | US-002759 |
| 575 | | | 2/22/2016 email from Lynne McMillan to Tom Leep re: "2/29 Payroll Notes", attaching Excel spreadsheet | SEC-FBI-EPROD-000054104 | SEC-FBI-EPROD-000054104 |
| 576 | | | 2/22/2016 email from Tom Leep to Mike Rothenberg forwarding Lynne McMillan of same date re: "2/29 Payroll Notes", attaching Excel spreadsheet "160229 Payroll Notes" | SEC-FBI-EPROD-000054106 | SEC-FBI-EPROD-000054106 |
| 577 | | | 2016 Feeder Fund Subscription Agreement and Investor Questionnaire for Korea Investment Partners | US-FBI-009242 | US-FBI-009301 |
| 578 | | | 2016 Feeder Fund Second Amended and Restated Exempted Limited Partnership Agreement | US-FBI-009302 | US-FBI-009413 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 579 | | | David Haase Employment Agreement | US-FBI-006476 | US-FBI-006489 |
| 580 | | | Brandon Farwell Employment Agreement, dated 8/1/2014 | B002097 | B002211 |
| 581 | | | Brandon Farwell Employment Agreement, dated 1/22/2016 | B006314 | B006332 |
| 582 | | | Brandon Farwell Employment Agreement, signature pages dated 1/27/2016 | US-RV-000472 | US-RV-000476 |
| 583 | | | 5/28/2015 article from Mike Rothenberg to Brandon Farwell re: "Quick few questions - please respond", forwarding email correspondence with Adam Satariano at Bloomberg | SEC-DOJ-EPROD-000014485 (B015266) | SEC-DOJ-EPROD-000014488 (B015269) |
| 584 | | | Ewan Johnson Employment Agreement, dated 7/9/2015 | EJOHNSON-000019 | EJOHNSON-000035 |
| 585 | | | Ewan Johnson Employment Agreement, dated 6/24/2016 | EJOHNSON-000036 | EJOHNSON-000045 |
| 586 | | | Ewan Johnson Employment Agreement, dated 6/25/2016 | EJOHNSON-000046 | EJOHNSON-000062 |
| 587 | | | 12/17/2015 to 12/21/2015 email chain involving Tom Leep, Lynne McMillan, Mike Rothenberg, and Neil Devani re: "Transfer of Supan Shares", attaching "151215 Fund II Balances.xlsx" spreadsheet | SEC-DOJ-EPROD-000061677 (RVMC00018461) | SEC-DOJ-EPROD-000061679 (RVMC00018463) |
| 588 | | | Tom Leep document titled "Operating Companies' Finances" | TOMLEEP000105 | TOMLEEP000105 |
| 589 | | | Super Bowl 50 email chain - Suite Experience Group | SEC-DOJ-EPROD-000070186 | SEC-DOJ-EPROD-000070201 |
| 590 | | | 2/3/2016 email from David Frank to Mike Rothenberg, Lawrence Weisman, and Dominic Polizzotto re: "Super Bowl Invite from Mike: Rothenberg Ventures and River Studios invite you share our suite at the Super Bowl with GS Warriors All Stars- Dramond Green and Klay Thomson" | TVR-0004830 | TVR-0004830 |
| 591 | | | 2/7/2015 email from Tom Leep to Lynne McMillan, cc to Mike Rothenberg re: "Fwd: updated agreement", attaching three .PDF documents related to Rose Bowl | | |
| 592 | | | 2/7/2015 email chain from Lynne McMillan to Mike Rothenberg re: "updated agreement" | | |
| 593 | | | 2/8/2015 email chain from Tommy Leep to Lynne McMillan, cc to Mike Rothenberg re: "Fwd: updated agreement" with .PDF attachment "Premium Seating Credit Card Authorization Form" | | |
| 594 | | | 2/8/2015 email chain from Lynne McMillan to Tom Leep re: "Fwd: updated agreement" with .PDF attachment "Premium Seating Credit Card Authorization Form" | | |
| 595 | | | 2/8/2015 email chain from Tommy Leep to Lynne McMillan, cc to Mike Rothenberg re: "updated agreement" | | |
| 596 | | | 2/8/2015 email chain from Lynne McMillan to Tommy Leep cc to Mike Rothenberg re: "updated agreement" | | |
| 597 | | | 6/13/2016 Email from Lawrence Weisman, Dominic Polizzotto from David Frank re: "Re: Thank you for investing in Rothenberg Ventures"  with attachment "IMG_1309.PNG" | TVR-0004930 | TVR-0004931 |
| 598 | | | 10/23/2015 email from Lynne McMillan to Mike Rothenberg, cc to Sivan, Leggett, Fanelli re: "Re: River Studios - AmEx Policy (effective immediately)" | | |
| 599 | | | 6/13/2016 Email from Lawrence Weisman, Dominic Polizzotto from David Frank re: "Re: Thank you for investing in Rothenberg Ventures"  with attachment "IMG_1309.PNG" | TVR-0004930 | TVR-0004931 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 600 | | | 12/29/2015 Email from Judy Lee to Mike Rothenberg, cc to Jeremiah Nevin re: "RE: SVB LoC secured by cash" with attachment "Rothenberg Ventures 2015 Fund - Operating Agreement.pdf" | RVMC00025807 | RVMC00025810 |
| 601 | | | 6/1/2016 Email from Katie Fanelli to Mike Rothenberg cc to Justin Grooms, Jonah Loop re: "Re: Setting up cal 1AC and River" | RVMC00010783 | RVMC00010785 |
| 602 | | | Bank of America statement of account ending 2573 6/25/2012 to 3/23/2015 | BOA-0000066 | BOA-0000302 |
| 603 | | | Bank of America statement of account ending 2573 11/22/2016 to 9/20/2018 | BOA-0003194 | BOA-0003297 |
| 604 | | | Bank of America statement of account ending 5464 5/1/2015 to 7/31/2015 | BOA-0005024 | BOA-0005039 |
| 605 | | | Bank of America statement of account ending 5464 1/1/2016 to 4/30/2016 | BOA-0005066 | BOA-0005081 |
| 606 | | | Fedwire information, Binns Family LP | US-FBI-010948 | |
| 607 | | | Fedwire information, GHF Inc. | US-FBI-010950 | |
| 608 | | | Resignation from River Studios, Ewan Johnson | EJOHNSON-000018 | |
| 609 | | | 8/13/2016 email from Mike Rothenberg to Jonah Loop, Ewan Johnson, Devin Horsman, cc to Marin Mayo, Bill Broome re "Rive Studios cap table" | | |
| 610 | | | 8/15/2016 email from Ewan Johnson to Mike Rothenberg, Ewan Johnson re:  "Re: Wire info" | | |
| 611 | | | Image:  "The Great Gatsby" | | |
| 612 | | | 2/2016 Investor Presentation "River Studios" | TVR-0000012 | TVR-0000030 |
| 613 | | | 2/17/2017 email from Martin Mayo to Jed Feldman, cc to Mike Rothenberg re: "Re: Robinhood Secondary Sale" | TC00000046 | TC00000047 |
| 614 | | | 2/22/2017 email from Martin Mayo to Jed Feldman, cc to Mike Rothenberg re: "Robinhood Secondary Sale" with attachment "Robinhood Markets - Preferred Stock Transfer Agreement (2.22.17).doc" | TC00000050 | TC00000055 |
| 615 | | | 2/22/2017 email chain from Martin Mayo to Ryan Purcell, cc to Mike Rothenberg, Steven Baglio, Jed Feldman re: "Robinhood Secondary Sale" | TC00000108 | TC00000114 |
| 616 | | | 5/11/2017 email from Martin Mayo to Ryan Purcell, Jed Feldman, cc to Mike Rothenberg re: "Re: Robinhood" with attachments "Robinhood Markets - Preferred Stock Transfer Agreement (RV) (5.9.17)(11).pdf" | TC00000367 | TC00000391 |
| 617 | | | 5/12/2017 SVB transaction details | TC00000016 | |
| 618 | | | American Express, Cardholder Memos | AMEX-00001612 | AMEX-00001630 |
| 619 | | | 7/2015 Rothenberg Ventures ppt decks | US-002800 | US-002816 |
| 620 | | | Rothenberg Ventures 2015 Fund ppt presentation | GHF - 00587 | GHF - 00602 |
| 621 | | | 7/13/2016 email from Sophie Liao to Mike Rothenberg, cc to Justin Grooms, Brandon Farwell and others re: "Re: Unity Co-invest presentation" | B008031 | |
| 622 | | | Text messages send/received between 1/31/2015 - 10/13/2016 between Mike Rothenberg, Justin Groomes and Sophie Liao. | B008410 | B008411 |
| 623 | | | 5/27/2016 email from Katie Fanelli to Sophie Liao, cc to Mike Rothenberg, Justin Grooms, and Brandon Farwell re: "Re: Short conversation with Baidu" | B007141 | B007142 |
| 624 | | | 6/5/2016 email from Katie Fanelli to Dave Haase, cc to Sophie Liao, Mike Rothenberg, Geoff Rappaport, Brandon Farwell re: "Re: Signed document Cayman Parallel Subscription Agreement - Jianfeng Lu_signed.pdf attached" | B007180 | B007181 |
| 625 | | | 6/6/2016 email from Katie Fanelli, cc to Sophie Liao, Mike Rothenberg, Geoff Rapoport, Dave Haase, and Brandon Farwell re:  "…Lu JianFeng" | B007185 | B007186 |

| TRIAL EXHIBIT | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BEGBATES | ENDBATES |
|---|---|---|---|---|---|
| 626 | | | 6/6/2016 email from Sophie Liao to Mike Rothenberg, Geoff Rapoport, Brandon Farwell and Katie Fanelli re: "Huace recap" | RVMC00034232 | |
| 627 | | | 5/5/2016 email from Sophie Liao to Grace Yunxia re: "Rothenberg Ventures <> Tencent HQ" | B041842 | |
| 628 | | | 4/11/2017 forwarded email from Brandon Farwell to Michael Dicke, Abyy Wald re: "Fwd: Fw: Re: Rothenberg Ventures 2016 Fund - Capital Call Notice" | SEC-Farwell-E-0000001 | SEC-Farwell-E-0000003 |
| 629 | | | Rothenberg Ventures LLC Loan Agreement between Mike Rothenberg and Justin Grooms | HAASE0000096 | HAASE0000098 |
| 630 | | | Employment contract - 6/7/2016, Justin Grooms | US-RV-001149 | US-RV-001181 |
| 631 | | | 4/20/2016 email from Brandon Farwell to David Chiu, cc to Katie Fanelli, Priscilla Won, Neil Devani and Mike Rothenberg re: "Re: Rothenberg Ventures and CY Capital" | BO41120 | BO41129 |
| 632 | | | 8/13/2016 email from Dominic Polizzotto to Larence Weisman re: "FW: Pilot Grove/River Studios" | TVR-0000913 | |
| 633 | | | Rotheberg Ventures Dec 2015 Fund IV | | |
| 634 | | | 5/11/2016 email from Mike Rothenberg gmail account to Mike Rothenberg Rothenberg Ventures email account re: "URGENT" | RVMC00009196 | RVMC00009212 |
| 635 | | | 8/18/2015 email from Dave Holmes to Brian Furano, Philip Harven, Sivan Iram re: "Re: River + Parlophone = Hymn" | RVMC00006209 | |
| 636 | | | Spreadsheet | | |
| 637 | | | 2/2/2017, cover letter from Kane + Kimball LLP re: "in re the Matter of Rothenberg Ventures Management Company, LLC (SF-4094)" | US-002837 | US-002839 |
| 638 | | | 8/4/2017, cover letter from Gibson Dunn re: "in re Rothenberg Ventures Management Company, LLC (SF-4094)" | US-002840 | US-002841 |
| 639 | | | 8/11/2017, cover letter from Gibson Dunn re: "in re Rothenberg Ventures Management Company, LLC (SF-4094)" | US-002842 | US-002843 |
| 640 | | | 8/13/2016 email from Mike Rothenberg to Brandon Farwell, Gnfarwell re: "Fwd: Pilot Grove / River Studios" | RVMC00032472 | |
| 641 | | | Spreadsheet, Audit Trail | | |
| 642 | | | Image, River Racing Car | US-002844 | |
| 643 | | | Rothenberg Ventures, River Accelerator PowerPoint | | |
| 644 | | | 7/21/2016 email from Eric Brooks to Devani, cc to Mike Rothenberg re: "Rothenberg Ventures Management Company, LLC (SF-4094), with two .PDF attacments | RVMC00005214 | RVMC00005235 |
| 645 | | | 4/5/2016 emails from Dylan Flinn to Travis Deyle, Erick Schultz, cc to Brandon Farwell, Mike Rothenberg, Neil Devani re: "Cobalt Robotics x Rothenberg Ventures"<br><br>8/19/2016 email from Travis Deyle to Dylan Flinn, Neil Devani, Adina Tecklu, Eric Schultz, Mike Rothenberg re: "Crazy news...?" | B035918<br>US-FBI-007496<br>RVMC00006626 | |
| 646 | | | Spreadsheet, Rothenberg Fund valuation | US-FBI-006991 | US-FBI-006995 |